## EXHIBIT A



1313 North Market Street
P.O. Box 951
Wilmington, DE 19899-0951
302 984 6000

Federal ID # 51-0080985

www.potteranderson.com

June 15, 2023
Bill Number    294460
File Number    (DECHOL) / 21421.00002

DeCurtis Holdings LLC
Attn: Derek Fournier
3208 East Colonial Drive
Orlando, FL  32803

Email: fournier@decurtis.com

For legal services rendered as more fully set forth in the attached statement.

| | |
|---|---|
| Legal Services | $283,789.50 |
| Disbursements | $4,233.15 |
| Bill Total | $288,022.65 |

**Grand Total Due**                                          **$288,022.65**

**For ease of payment, our wiring and ACH instructions appear below:**

| | |
|---|---|
| Bank: | Wells Fargo |
| Account Number: | 2000037858773 |
| Account Name: | Potter Anderson & Corroon LLP |
| Payee's Address: | 1313 North Market Street |
| | Wilmington, DE 19801 |
| Wiring Routing Number: | 121000248 |
| ACH Routing Number: | 031100869 |
| Swift Code: | WFBIUS6S |
| Reference: | 21421-00002 |



Potter
Anderson
Corroon LLP

1313 North Market Street
P.O. Box 951
Wilmington, DE 19899-0951
302 984 6000

Federal ID # 51-0080985

www.potteranderson.com

June 15, 2023
Bill Number    294460
File Number    (DECHOL ) / 21421.00002

DeCurtis Holdings LLC
Attn: Derek Fournier
3208 East Colonial Drive
Orlando, FL  32803

RE: Ch. 11 Representation

Through May 31, 2023

| Date | Atty | Description | Time | Rate | Value |
|------|------|-------------|------|------|-------|
| **Litigation/Adversary Proceedings** | | | | | |
| 05/02/23 | CMS | Review order staying and closing Carnival lit. | 0.20 Hrs | 865/hr | $173.00 |
| 05/03/23 | CMS | Call from E. Lazerowitz re: Carnival litigation strategy. | 0.30 Hrs | 865/hr | $259.50 |
| 05/12/23 | AHSA | Correspondence with PAC team re: depo notices and discovery requests from Carnival (.1); review same (.2); | 0.30 Hrs | 675/hr | $202.50 |
| 05/12/23 | GJFA | Emails w/ AHS and LKG re interrogatories and critical dates re discovery | 0.10 Hrs | 585/hr | $58.50 |
| 05/12/23 | LKG | review discovery requests from Carnival | 0.60 Hrs | 830/hr | $498.00 |
| 05/12/23 | CMS | Review first set of interrogatories and requests for production to Debtors from Carnival. | 1.00 Hrs | 865/hr | $865.00 |
| 05/12/23 | CMS | Review first set of interrogatories and requests for production to Invictus from Carnival. | 0.50 Hrs | 865/hr | $432.50 |
| 05/14/23 | LKG | review response re: discovery demands from Carnival | 0.10 Hrs | 830/hr | $83.00 |
| 05/15/23 | AHSA | Correspondence with co-counsel and PAC team re: form confi (.1); review samples of same (.1); | 0.20 Hrs | 675/hr | $135.00 |
| 05/15/23 | LCH | Review various discovery requests and preserve same (.4); emails with L. | 0.50 Hrs | 330/hr | $165.00 |

DeCurtis Holdings LLC
Re Ch. 11 Representation

| Date | Atty | Description | Time | Rate | Value |
|------|------|-------------|------|------|-------|
| | | Akkerman and A. Stulman re same (.1) | | | |
| 05/15/23 | GJFA | Review emails between LKG and E. Lazerowitz re issues related to Carnival's discovery requests in connection with the sale | 0.10 Hrs | 585/hr | $58.50 |
| 05/15/23 | LKG | locate precedent of confidentiality stipulation and order (.2); emails x4 with A. Stulman, L. Akkerman, E. Lazerowitz, G. flasser re: same (.2) | 0.40 Hrs | 830/hr | $332.00 |
| 05/16/23 | LKG | review draft confi agreement with Carnival | 0.60 Hrs | 830/hr | $498.00 |
| 05/16/23 | LKG | participate in meet and confer re: Carnival discovery with E. Lazerowitz, M. Trentin, B. Shreives, R. beck and others | 0.60 Hrs | 830/hr | $498.00 |
| 05/17/23 | AHSA | Correspondence with co-counsel and PAC team re: document productions (.1); correspondence with G. Flasser re: discovery responses (.1); | 0.20 Hrs | 675/hr | $135.00 |
| 05/17/23 | LCH | Prepare and draft NOS re responses to Carnivals first RFP and ROG | 0.40 Hrs | 330/hr | $132.00 |
| 05/17/23 | GJFA | Attend call w/ lenders' counsel, E. Lazerowitz, and LKG re status conference and Carniival discovery issues related to sale and bid procedures (.5); draft summary of same and circulate to LKG, AHS, LA, and SR (.3) | 0.80 Hrs | 585/hr | $468.00 |
| 05/17/23 | LKG | call with B. Bobroff, E. Lazerowitz and others re: meet and confer | 0.40 Hrs | 830/hr | $332.00 |
| 05/17/23 | LKG | email to E. Lazerowitz re: procedure for discvoery dipstues | 0.10 Hrs | 830/hr | $83.00 |
| 05/18/23 | LA | Review and Revise Notice of Served Discovery Requests | 0.60 Hrs | 440/hr | $264.00 |
| 05/18/23 | SR | Review/revise letter re Carniva adversary proceeding (.2); emails with Cooley team re same (.1); emails with PAC team re same (.1). | 0.40 Hrs | 460/hr | $184.00 |
| 05/18/23 | AHSA | Correspondence with chambers and Carnival re: discovery/letters (.1); review/analyze debtors discovery letter (.3); | 0.40 Hrs | 675/hr | $270.00 |
| 05/18/23 | CMS | Review discovery dispute letter in advance of 5/19/23 status conference. | 0.20 Hrs | 865/hr | $173.00 |
| 05/18/23 | KAMC | Revise, finalize and file Notice of Service of (I) DeCurtis Holdings LLC's and DeCurtis LLC's Responses and Objections to Carnival Corporation's First Set of Requests for Production of Documents (Nos. 1-19) and (II) DeCurtis Holdings LLC's and DeCurtis LLC's Responses and Objections to Carnival Corporation's | 0.40 Hrs | 350/hr | $140.00 |

DeCurtis Holdings LLC
Re Ch. 11 Representation

| Date | Atty | Description | Time | Rate | Value |
|---|---|---|---|---|---|
| 05/18/23 | LKG | 30(B)(6) Deposition Notice emails x3 with B. Shrieves, L. Akkerman re: notice of service for discovery responses (.2); meet with L. Akkerman re: same (.1) | 0.30 Hrs | 830/hr | $249.00 |
| 05/18/23 | LKG | review and comment to letter to Court re: discovery disputes (.5); emails x6 to E. Lazerowitz, B. Bobroff, and others re: same (.3) | 0.80 Hrs | 830/hr | $664.00 |
| 05/19/23 | CMS | Review Debtors' responses to 30(b)(6)/RPFs. | 1.30 Hrs | 865/hr | $1,124.50 |
| 05/19/23 | AHSA | Correspondence with co-counsel and PAC team re: litigation/discovery responses; | 0.10 Hrs | 675/hr | $67.50 |
| 05/19/23 | LKG | email x2 to B. Shrieves, L. Akkerman re: notice of service for discovery responses | 0.10 Hrs | 830/hr | $83.00 |
| 05/22/23 | LA | Prepare Draft COC and Mediation Order | 1.80 Hrs | 440/hr | $792.00 |
| 05/22/23 | AHSA | Correspondence with co-counsel and PAC team re: mediation/order (.1); review same (.1); | 0.20 Hrs | 675/hr | $135.00 |
| 05/22/23 | KAMC | Draft Notice of Service of DeCurtis' Responses and Objections to Carnival's First Interrogatories (.2); file same (.2) | 0.40 Hrs | 350/hr | $140.00 |
| 05/22/23 | LCH | Emails with K. McCloskey re notice of service of discovery responses | 0.10 Hrs | 330/hr | $33.00 |
| 05/22/23 | GJFA | Emails w/ LKG, LA, and CMS re mediation order | 0.10 Hrs | 585/hr | $58.50 |
| 05/22/23 | GJFA | Emails w/ LKG re meet and confer (.1); review emails between E. Lazerowitz and LKG re mediator (.1) | 0.20 Hrs | 585/hr | $117.00 |
| 05/22/23 | CMS | Locate mediation order precedent. | 0.30 Hrs | 865/hr | $259.50 |
| 05/22/23 | CMS | Review further mediation order precedent. | 0.30 Hrs | 865/hr | $259.50 |
| 05/22/23 | CMS | E-mail to K. Good re: mediator orders. | 0.10 Hrs | 865/hr | $86.50 |
| 05/22/23 | CMS | E-mails to K. Good re: mediator candidates. | 0.20 Hrs | 865/hr | $173.00 |
| 05/23/23 | AHSA | Correspondence with co-counsel, carnival, and chambers re: mediation; | 0.20 Hrs | 675/hr | $135.00 |
| 05/23/23 | AHSA | Correspondence with G. Flasser and co-counsel re: mediation order (.1); review/analyze mediation order (.2); | 0.30 Hrs | 675/hr | $202.50 |
| 05/23/23 | CMS | Call from E. Lazerowitz re: mediator selection. | 0.20 Hrs | 865/hr | $173.00 |
| 05/23/23 | CMS | Call from K. Good re: mediator selection. | 0.20 Hrs | 865/hr | $173.00 |
| 05/23/23 | CMS | E-mail to chambers re: potential mediators. | 0.10 Hrs | 865/hr | $86.50 |
| 05/23/23 | CMS | E-mail to E. Lazerowitz re: mediator selection. | 0.10 Hrs | 865/hr | $86.50 |
| 05/23/23 | LKG | email to E. Lazerowitz re: potential mediators | 0.10 Hrs | 830/hr | $83.00 |
| 05/24/23 | AHSA | Correspondence with co-counsel and PAC | 0.30 Hrs | 675/hr | $202.50 |

DeCurtis Holdings LLC
Re Ch. 11 Representation

| Date | Atty | Description | Time | Rate | Value |
|------|------|-------------|------|------|-------|
| | | team re: mediation/mediators (.1); correspondence with Carnival, co-counsel and PAC team re: same (.2). | | | |
| 05/24/23 | LA | Revise COC re: Mediation | 0.70 Hrs | 440/hr | $308.00 |
| 05/24/23 | GJFA | Emails w/ E. Lazerowitz re mediator order | 0.10 Hrs | 585/hr | $58.50 |
| 05/24/23 | GJFA | Review revised mediator order (.1); emails w/ LA re same (.1) | 0.20 Hrs | 585/hr | $117.00 |
| 05/24/23 | GJFA | Emails w/ E. Lazerowitz re call to discuss mediation | 0.30 Hrs | 585/hr | $175.50 |
| 05/24/23 | LKG | email x2 to chambers re: mediator availability (.1); email to E. Lazerowitz and others re: same (.1) | 0.20 Hrs | 830/hr | $166.00 |
| 05/24/23 | LKG | call with E. Lazerowtiz re: mediators | 0.20 Hrs | 830/hr | $166.00 |
| 05/25/23 | AHSA | Correspondence with K. Good, co-counsel and parties re: mediation; | 0.20 Hrs | 675/hr | $135.00 |
| 05/25/23 | GJFA | Attend call w/ LKG, C. Speckhart, and E. Lazerowitz re mediation to resolve sale issues (.2); attend mediation call w/ Judge Walrath re same (.3); review revised mediation order w/ LA edits (.1) | 0.60 Hrs | 585/hr | $351.00 |
| 05/25/23 | LKG | call with E. Lazerowitz, C. Speckhart re: participate in conference with Judge Walrath, R. Daversa, R. Beck, C. Speckhart and others re: mediation (.3); emails x12 with E. Lazerowitz and others re: coordinating same (.5); email to J. Carino, D. DeCurtis and other client reps re: potential mediation dates and coordination re: same (.1) | 0.90 Hrs | 830/hr | $747.00 |
| 05/28/23 | AHSA | Correspondence with co-counsel and PAC team re: settlement term sheet (.1); review same (.4); | 0.50 Hrs | 675/hr | $337.50 |
| 05/28/23 | CMS | Review/revise Carnival settlement term sheet. | 0.80 Hrs | 865/hr | $692.00 |
| 05/30/23 | AHSA | Correspondence with K. Good re: mediation (.1); correspondence with chambers re: same (.1); correspondence with lenders and Carnival re: same (.1); | 0.30 Hrs | 675/hr | $202.50 |
| 05/30/23 | AHSA | Review revised settlement term sheet (.3); correspondence with co-counsel and client re: same (.2); review further revised settlement term sheet (.2); | 0.70 Hrs | 675/hr | $472.50 |
| 05/30/23 | LKG | review further revised settlement term sheet | 0.30 Hrs | 830/hr | $249.00 |
| 05/30/23 | CMS | Review multiple revised Carnival settlement term sheet iterations. | 0.30 Hrs | 865/hr | $259.50 |
| 05/30/23 | CMS | Review/revise revised Carnival mediation order. | 0.20 Hrs | 865/hr | $173.00 |
| 05/30/23 | CMS | E-mails to A. Stulman re: Carnival | 0.20 Hrs | 865/hr | $173.00 |

DeCurtis Holdings LLC
Re Ch. 11 Representation

| Date | Atty | Description | Time | Rate | Value |
|---|---|---|---|---|---|
| | | mediation logistics. | | | |
| 05/30/23 | GJFA | Review emails between P. Springer, J. Carino, and A. Babak re settlement term sheet | 0.30 Hrs | 585/hr | $175.50 |
| 05/30/23 | GJFA | Emails w/ LKG and R. Beck re mediation and other issues | 0.10 Hrs | 585/hr | $58.50 |
| 05/30/23 | GJFA | Emails w/ E. Lazwerowitz re mediation order (.10; emails w/ Invictus' counse and Carnival's counsel re same (.1) | 0.20 Hrs | 585/hr | $117.00 |
| 05/30/23 | LKG | emails x9 to A. Stulman, C. Samis, E. Lazerowtiz re: mediation | 0.40 Hrs | 830/hr | $332.00 |
| 05/31/23 | AHSA | Correspondence with co-counsel and client re: settlement term sheet (.1); review/analyze same (.2) | 0.30 Hrs | 675/hr | $202.50 |
| 05/31/23 | AHSA | Correspondence with co-counsel and PAC team re: mediation (.2); correspondence with chambers and parties re: same (.3); confer with IT re: preparation for same (.2); review Carnival statement of ownership (.2); | 0.90 Hrs | 675/hr | $607.50 |
| 05/31/23 | LCH | Emails with A. Stulman and K. Good re mediation | 0.10 Hrs | 330/hr | $33.00 |
| 05/31/23 | LKG | review further revisiosn re: settlement term sheet | 0.40 Hrs | 830/hr | $332.00 |
| 05/31/23 | GJFA | Review emails between LKG and E. Lazerowitz re mediation | 0.10 Hrs | 585/hr | $58.50 |
| 05/31/23 | LKG | email x2 to a. Stulman re: mediation (.1); meet with A. Stulman re: same (.1) | 0.20 Hrs | 830/hr | $166.00 |
| | | **Total AP Litigation/Adversary Proceedings** | **26.90** | | **$18,689.00** |

**Business Operations**

| Date | Atty | Description | Time | Rate | Value |
|---|---|---|---|---|---|
| 04/30/23 | LCH | Prepare and organize DeCurtis Holdings and DeCurtis LLC petitions (.5); e-file same (.4); emails with S. Rizvi, C. Samis and A. Stulman re same (.3) | 1.20 Hrs | 330/hr | $396.00 |
| 04/30/23 | LCH | Prepare and e-file insurance motion (.2); prepare and e-file critcal vendors motion (.2); prepare and e-file cash management motion (.2); | 0.60 Hrs | 330/hr | $198.00 |
| 05/01/23 | CMS | E-mails to K. Good, A. Stulman and others re: post-filing updates to critical vendors, insurance, and cash management motions and review of same. | 2.00 Hrs | 865/hr | $1,730.00 |
| 05/01/23 | SR | Review/revise Insurance motion (.8); review and revise Joint Admin motion (.2),; review and revise Critical Vendors motion (.2); review and revise Cash Management | 2.20 Hrs | 460/hr | $1,012.00 |

DeCurtis Holdings LLC
Re Ch. 11 Representation

| Date | Atty | Description | Time | Rate | Value |
|------|------|-------------|------|------|-------|
| | | Motion (.8); emails with L Huber, L Akkerman, C Samis and A Stulman re same (.2). | | | |
| 05/01/23 | CMS | E-mails to D. Mack re: independent director position. | 0.30 Hrs | 865/hr | $259.50 |
| 05/02/23 | SR | Review/analyze cash management motion (.2); emails with A Stulman re same (.1). | 0.30 Hrs | 460/hr | $138.00 |
| 05/03/23 | CMS | E-mails to J. Crockett and others re: operational relief compliance discussion with CFO. | 0.40 Hrs | 865/hr | $346.00 |
| 05/03/23 | CMS | E-mail to L. Akkerman re: key deadlines in interim orders. | 0.10 Hrs | 865/hr | $86.50 |
| 05/03/23 | SR | Call with Levi re notice of filing PII list for Omni application. | 0.30 Hrs | 460/hr | $138.00 |
| 05/03/23 | AHSA | Prepare for call with company, co-counsel and Province re: post-petition business operations (1.5); correspondence with company, Province, co-counsel and PAC team re: IDI and related diligence, schedules/statements, and 341 meeting (.2); | 1.70 Hrs | 675/hr | $1,147.50 |
| 05/03/23 | LKG | email to A. Stulman re: scheduling 341, IDI | 0.10 Hrs | 830/hr | $83.00 |
| 05/04/23 | AHSA | Correspondence with lenders and co-counsel and K. Good re: CVs (.2); attend call with client and Province and K. Good re: post-petition business operations (1.0); correspondence with co-counsel and Province re: 341 meeting (.2); review/finalize creditor matrix for filing (.3); review redacted version of same (.3); correspondence with UST re: 341 and IDI (.1); correspondence with co-counsel and client re: same (.2); | 2.30 Hrs | 675/hr | $1,552.50 |
| 05/04/23 | CMS | Participate in 5/4/23 call w/ J. Carino, A. Stulman and others re: operational motion payments. | 1.00 Hrs | 865/hr | $865.00 |
| 05/04/23 | LKG | call with J. Crockett re: critical vendors (.1); meet with C. Samis re: same (.1); email to E. Lazerowtiz and others re: same (.1) | 0.30 Hrs | 830/hr | $249.00 |
| 05/04/23 | LKG | email x2 to C. Speckhart, M. Klein, E. Lazerowtiz re: 341 meeting | 0.10 Hrs | 830/hr | $83.00 |
| 05/05/23 | AHSA | Correspondence with UST re: 341 meeting (.1); correspondence with L. Akkerman, co-counsel and Province re: 341 meeting and IDI (.1); review/analyze IDI/341 memo (.5); correspondence with L. Akkerman re: same (.1); | 0.80 Hrs | 675/hr | $540.00 |
| 05/05/23 | LA | Review/Revise/Oversee filing of Notice of | 0.30 Hrs | 440/hr | $132.00 |

CMS

DeCurtis Holdings LLC
Re Ch. 11 Representation

| Date | Atty | Description | Time | Rate | Value |
|------|------|-------------|------|------|-------|
| | | Commencement | | | |
| 05/05/23 | MMDA | Review email message from L. Akkerman regarding notice of commencement (.10); Finalize and file Notice of Commencement (.20); Attention to service of same (.10); Email messages from/to R. Lowry, Omni, regarding service of notice on matrix and reply to same (.10) | 0.50 Hrs | 350/hr | $175.00 |
| 05/05/23 | LKG | email to A. Stulman re: notice of commencement and 341 meeting | 0.10 Hrs | 830/hr | $83.00 |
| 05/05/23 | CMS | Review Dell reclamation demand. | 0.20 Hrs | 865/hr | $173.00 |
| 05/05/23 | CMS | E-mail to PAC team re: reclamation demands. | 0.10 Hrs | 865/hr | $86.50 |
| 05/05/23 | LA | Review/Revise IDI/341 Memorandum (1.3); Prepare and send email and meeting invitation re: IDI (0.3); Correspond with K. Good and A. Stulman re: 341 Meeting and IDI (0.3); email memorandum to client (0.2); Correspond with client and co-counsel re: 341 meeting (0.2) | 2.30 Hrs | 440/hr | $1,012.00 |
| 05/07/23 | LA | review and revise SOFA extension Motion | 0.30 Hrs | 440/hr | $132.00 |
| 05/08/23 | LA | Draft SoFA extension Motion (0.6); correspond with A. Stulman re: same (0.2); email lenders re: same (0.2); email co-counsel re: same (0.2); Revise Motion with lenders and A. Stulman Comments (0.3); run redlines incorporating edits (0.2) | 1.70 Hrs | 440/hr | $748.00 |
| 05/08/23 | AHSA | Correspondence with C. Samis and co-counsel re: critical vendors; | 0.10 Hrs | 675/hr | $67.50 |
| 05/08/23 | CMS | Review/revise motion to extend time to file schedules/statements. | 0.40 Hrs | 865/hr | $346.00 |
| 05/08/23 | CMS | E-mail to A. Stulman and others re: reclamation demands. | 0.10 Hrs | 865/hr | $86.50 |
| 05/08/23 | LKG | review draft SOFA extension motion | 0.30 Hrs | 830/hr | $249.00 |
| 05/09/23 | LA | Revise motion to extend time to file schedules and statements | 0.30 Hrs | 440/hr | $132.00 |
| 05/09/23 | AHSA | Correspondence with Province re: IDI diligence (.1); correspondence with PAC team re: same (.1); | 0.20 Hrs | 675/hr | $135.00 |
| 05/10/23 | AHSA | Correspondence with UST and PAC team re: IDI diligence (.1); review responses to same (.2); correspondence with client and Province re: precall (.1); correspondence with Province and S. Rizvi re: critical vendors (.1); | 0.50 Hrs | 675/hr | $337.50 |
| 05/10/23 | LA | Review and Revise and oversee filing of Schedules and Statements extension motion | 0.40 Hrs | 440/hr | $176.00 |
| 05/10/23 | AHSA | Correspondence with co-counsel and PAC | 0.60 Hrs | 675/hr | $405.00 |

DeCurtis Holdings LLC
Re Ch. 11 Representation

| Date | Atty | Description | Time | Rate | Value |
|------|------|-------------|------|------|-------|
| | | team re: schedules extension motion (.1); review same for filing (.2); review/revise WIP list (.2); correspondence with co-counsel and PAC team re: UCC questionnaires (.1); | | | |
| 05/10/23 | MMDA | Review email from L. Akkerman attaching draft motion to extend time to file schedules/statements (.10); Prepare notice regarding same (.10) | 0.20 Hrs | 350/hr | $70.00 |
| 05/10/23 | MMDA | Finalize motion to for extension to file schedules/statement and email for final review (.10); Finalize and file Debtors' motion to extend deadline to file schedules/statements (.20); Attention to service of same (.10); Calendar deadlines (.10) | 0.50 Hrs | 350/hr | $175.00 |
| 05/10/23 | SR | Review/analyze reclamation notice from Dell (.3); emails with A Stulman and L Akkerman re same (.1). | 0.40 Hrs | 460/hr | $184.00 |
| 05/10/23 | CMS | Review IDI response chart. | 0.40 Hrs | 865/hr | $346.00 |
| 05/11/23 | AHSA | Correspondence with client and Province re: IDI (.2); review/analyze responses/documents to same (1.0); attend precall with client, Province and K. Good re: IDI (.6); attend IDI with UST, client, K. Good and Province (.8); correspondence with PAC team re: IDI follow up issues (.2); | 2.80 Hrs | 675/hr | $1,890.00 |
| 05/11/23 | SR | Attend IDI meeting with H Dice, A Stulman, K Good, L Akkerman, E Min, J Crockett, J Carino, and others (.5); prepare re same (.3); emails with A Stulman re same (.1); review summary re same (.1); emails with A Stulman, L Akkerman, K Good re same (.1). | 1.10 Hrs | 460/hr | $506.00 |
| 05/11/23 | LA | Attend IDI (0.7) and Draft Memorandum re: same (0.2); send follow up emails to US Trustee re: same (0.1) | 1.00 Hrs | 440/hr | $440.00 |
| 05/11/23 | LKG | correspondence with A. Stulman re: cash management motion and bank accounts | 0.10 Hrs | 830/hr | $83.00 |
| 05/12/23 | AHSA | Correspondence with UST re: reporting requirements (.1); correspondence with S. Rizvi re: critical vendor (.1); | 0.20 Hrs | 675/hr | $135.00 |
| 05/15/23 | AHSA | Call with S. Rizvi re: critical vendors (.2); correspondence with CV, client and S. Rizvi re: same (.1); | 0.30 Hrs | 675/hr | $202.50 |
| 05/15/23 | SR | Review diligence re Dell reclamation issue (.6); emails with A Stulman re same (.1); emails with J Carino, M Atkinson, J | 0.90 Hrs | 460/hr | $414.00 |

DeCurtis Holdings LLC
Re Ch. 11 Representation

| Date | Atty | Description | Time | Rate | Value |
|------|------|-------------|------|------|-------|
| | | Crocket, C Samis, A Stulman and others re same (.1); emails with S Streusand (Dell's counsel), K Good, C Samis, A Stulman and others re same (.1). | | | |
| 05/16/23 | LA | Email UST re: final Cash Management Order | 0.10 Hrs | 440/hr | $44.00 |
| 05/16/23 | AHSA | Correspondence with UST and PAC team re: cash management order (.1); correspondence with co-counsel and Province re: schedules/statements (.1); | 0.20 Hrs | 675/hr | $135.00 |
| 05/16/23 | GJFA | Review emails between SR and J. Crockell re deadline to establish UDA account | 0.10 Hrs | 585/hr | $58.50 |
| 05/17/23 | LA | Follow up email with Province re: outstanding post-IDI issues and tasks | 0.30 Hrs | 440/hr | $132.00 |
| 05/17/23 | CMCP | Obtain UCC plain copies from Delaware Secretary of State - email correspondence with L. Akkerman re same | 0.50 Hrs | 410/hr | $205.00 |
| 05/17/23 | AHSA | Correspondence with L. Akkerman and Province re: IDI issues; | 0.20 Hrs | 675/hr | $135.00 |
| 05/18/23 | LKG | email x4 to A. Stulman, S. Rizvi, J. Crockett and others re: critical vendor supplement (.2); locate and analyze precedent for same (.3); call with J. Crockett re: same (.2) | 0.70 Hrs | 830/hr | $581.00 |
| 05/18/23 | AHSA | Correspondence with client and co-counsel re: critical vendors (.1); correspondence with K. Good re: same (.1); correspondence with client and K. Good re: bank accounts (.1); review loan amendment (.2); correspondence with co-counsel and Province re: schedules/statements (.2); | 0.70 Hrs | 675/hr | $472.50 |
| 05/18/23 | LKG | email to J. Leamy re: final cash management order | 0.10 Hrs | 830/hr | $83.00 |
| 05/18/23 | MMDA | Email from G. Flasser re: certificate of no objection (.1); Finalize and file certificate of no objection to final insurance order (.2); Upload proposed final order (.1) | 0.40 Hrs | 350/hr | $140.00 |
| 05/18/23 | LCH | Prepare and draft CNO re critical vendors motion final order (.3); prepare and organize proposed order re same (.2) | 0.50 Hrs | 330/hr | $165.00 |
| 05/18/23 | LCH | Prepare and draft CNO re cash management motion final order (.3); prepare and organize proposed order re same (.2) | 0.50 Hrs | 330/hr | $165.00 |
| 05/18/23 | LCH | Prepare and draft CNO re insurance motion final order (.3); prepare and organize proposed order re same (.2); | 0.60 Hrs | 330/hr | $198.00 |

DeCurtis Holdings LLC
Re Ch. 11 Representation

| Date | Atty | Description | Time | Rate | Value |
|------|------|-------------|------|------|-------|
| | | emails with L. Akkerman and G. Flasser re same (.1) | | | |
| 05/19/23 | GJFA | Emails w/ LKG re bank accounts | 0.10 Hrs | 585/hr | $58.50 |
| 05/19/23 | AHSA | Correspondence with UST and PAC team re: COC for cash management (.1); correspondence with Province and PAC team re: schedules/statements (.2); | 0.30 Hrs | 675/hr | $202.50 |
| 05/19/23 | GJFA | Emails w/ SR and LKG re CNO to insurance motion | 0.10 Hrs | 585/hr | $58.50 |
| 05/19/23 | GJFA | Emails w/ LCH re UCC searches | 0.10 Hrs | 585/hr | $58.50 |
| 05/22/23 | SR | Revise as-entered interim critical vendors order (.2); draft supplemental to Critical Vendors motion and revise related final order (.9); emails with K Good re same (.1); emails with US Trustee/J Leamy and PAC team re same (.1); emails with Proskauer re same (.1). | 1.40 Hrs | 460/hr | $644.00 |
| 05/22/23 | SR | Emails/correspondence with L Akkerman re CNO for cash management motion. | 0.20 Hrs | 460/hr | $92.00 |
| 05/22/23 | LA | Draft and Revise Certificate of No Objection re: Cash Management Motion (0.6); email K. Good and G. Flasser re: same (0.3) | 0.90 Hrs | 440/hr | $396.00 |
| 05/22/23 | LKG | email x5 to S. Rizvi re: critical vendor supplement (.3); review and comment to draft of same (.2); review draft further interim order (.1); review draft final order (.1); email to V. Indelicato and others re: same (.1); email to J. Leamy and others re: same (.1); email to J. Carino re: completing critical vendor agreements (.1) | 1.00 Hrs | 830/hr | $830.00 |
| 05/22/23 | CMS | Review/revise critical vendor amendment. | 0.30 Hrs | 865/hr | $259.50 |
| 05/22/23 | GJFA | Review emails between SR and UST re critical vendor supplement | 0.20 Hrs | 585/hr | $117.00 |
| 05/22/23 | GJFA | Review email from LA re call w/ Province and Omni to discuss schedules and statements | 0.10 Hrs | 585/hr | $58.50 |
| 05/22/23 | GJFA | Emails w/ LA, LKG, and LCH re CNOs to cash management and critical vendor (.3); review and comment on CNO to cash management order and coordinate filing same (.2) | 0.50 Hrs | 585/hr | $292.50 |
| 05/22/23 | RSM | Call w/ Sameen re: supplemental final critical vendor order | 0.20 Hrs | 705/hr | $141.00 |
| 05/22/23 | LCH | Review and prepare CNO re cash management motion and exhibits (.3); e-file same and upload order (.2); emails with L. Akkerman re same (.1) | 0.60 Hrs | 330/hr | $198.00 |
| 05/22/23 | LCH | Update and prepare CNO re critical | 0.20 Hrs | 330/hr | $66.00 |

DeCurtis Holdings LLC
Re Ch. 11 Representation

| Date | Atty | Description | Time | Rate | Value |
|------|------|-------------|------|------|-------|
| | | vendors motion | | | |
| 05/22/23 | KAMC | Draft Amendment to Motion of the Debtors for Entry of Interim and Final Orders (A) Authorizing the Debtors to Pay Certain Prepetition Claims of Critical Vendors and (II) Granting Related Relief | 0.50 Hrs | 350/hr | $175.00 |
| 05/22/23 | AHSA | Correspondence with Province and claims agent re: schedules/statements (.1); correspondence with Province and PAC team re: critical vendor supplement (.1); | 0.20 Hrs | 675/hr | $135.00 |
| 05/22/23 | GJFA | Review emails between SR, LKG, and UST re critical vendor supplement | 0.20 Hrs | 585/hr | $117.00 |
| 05/22/23 | CMS | E-mail to E. Lazerowitz re: critical vendor supplement. | 0.10 Hrs | 865/hr | $86.50 |
| 05/23/23 | SR | Further review/revise as-entered interim critical vendors order (x2)(.4); revise supplemental to CV motion (x2)(.4); finalize same and related notice for filing (.2); emails with K Good re same (.1); emails with US Trustee/J Leamy and PAC team re same (.2); review/revise COC re second interim CV order (x2)(.5); review further revisions to the COC (.1); emails with PAC team re same (.1); correspondence with L Huber re same (.1); finalize same for filing (.2). | 2.30 Hrs | 460/hr | $1,058.00 |
| 05/23/23 | AHSA | Correspondence with co-counsel, lenders, and PAC team re: critical vendors supplement (.1); review/finalize second interim order for filing (.3); review/finalize supplement to critical vendors for filing (.3); correspondence with S. Rizvi and L. Huber re: same (.1); revise COC re: same (.1); correspondence with UST and S. Rizvi re: same (.1); correspondence with Province re: schedules/statements (.1); correspondence with client re: critical vendors (.1); confer with L. Huber and G. Flasser re: critical vendor order (.2). | 1.40 Hrs | 675/hr | $945.00 |
| 05/23/23 | LCH | Review/format/prepare amendment to critical vendors motion (.2); prepare and draft notice re same (.1); e-file same and coordinate service (.2); emails with G. Flasser, A. Stulman and S. Rizvi re same (.2) | 0.70 Hrs | 330/hr | $231.00 |
| 05/23/23 | LCH | Update and revise CNO re critical vendors second interim order (.2); e-file same and upload order (.2); emails with S. Rizvi re same (.1) | 0.50 Hrs | 330/hr | $165.00 |

DeCurtis Holdings LLC
Re Ch. 11 Representation

| Date | Atty | Description | Time | Rate | Value |
|------|------|-------------|------|------|-------|
| 05/23/23 | LKG | email to C. Samis, A. Stulman re: critical vendor supplement and COC | 0.10 Hrs | 830/hr | $83.00 |
| 05/23/23 | GJFA | Emails w/ LKG, AHS, and SR re CoC and supplement to critical vendor list | 0.10 Hrs | 585/hr | $58.50 |
| 05/23/23 | GJFA | Communicate in office w/ LCH and AHS re amended to critical vendor motion | 0.20 Hrs | 585/hr | $117.00 |
| 05/23/23 | GJFA | Review email from E. Min re bank account closure | 0.10 Hrs | 585/hr | $58.50 |
| 05/23/23 | GJFA | Review emails between AHS and J. Carino re critical vendor and OCP motions | 0.10 Hrs | 585/hr | $58.50 |
| 05/24/23 | SR | Review/analyze the critical vendor agreement from ScanSource for terms and compliance with court-approved CV agreement (.4); emails with A Stulman re same (.1). | 0.50 Hrs | 460/hr | $230.00 |
| 05/24/23 | AHSA | Correspondence with client re: CV (.1); review CV agreement (.1); correspondence with S. Rizvi re: same (.1); correspondence with Province re: schedules/statements (.1); correspondence with G. Flasser and K. Good re: same; | 0.40 Hrs | 675/hr | $270.00 |
| 05/24/23 | GJFA | Emails w/ E. Lazerowitz and Province (M. Atkinson, E. Min, and J. Crockett) re schedules and statements | 0.10 Hrs | 585/hr | $58.50 |
| 05/24/23 | GJFA | Further emails w/ E. Lazerowitz, Province team, and AHS re schedules and statements | 0.30 Hrs | 585/hr | $175.50 |
| 05/24/23 | GJFA | Emails w/ J. Carino and AHS re OCP motion (.2); emails w/ E. Lazwerowitz re same (.1) | 0.30 Hrs | 585/hr | $175.50 |
| 05/25/23 | AHSA | Correspondence with client and G. Flasser re: critical vendors; | 0.20 Hrs | 675/hr | $135.00 |
| 05/25/23 | LCH | Prepare and draft CNO re motion to extend deadline to file schedules and statements (.3); prepare and organize proposed order re same (.1); e-file same and upload order (.1); emails with G. Flasser re same (.1) | 0.60 Hrs | 330/hr | $198.00 |
| 05/25/23 | GJFA | Emails w/ AHS and J. Carino re critical vendor motion and order | 0.10 Hrs | 585/hr | $58.50 |
| 05/27/23 | GJFA | Emails w/ LKG, CMS, AHS, SR, and LA re UST's comments to OCP motion (.2); emails w/ J. Carino re same (.3) | 0.50 Hrs | 585/hr | $292.50 |
| 05/30/23 | AHSA | Correspondence with Province re: 2015 report (.1); review/analyze same (.2); | 0.30 Hrs | 675/hr | $202.50 |
| 05/30/23 | LCH | Emails with G. Flasser, A. Stulman and K. Good re 6/7/23 341 meeting | 0.30 Hrs | 330/hr | $99.00 |
| 05/30/23 | LA | Email province team re: 2015 report and | 0.30 Hrs | 440/hr | $132.00 |

DeCurtis Holdings LLC
Re Ch. 11 Representation

| Date | Atty | Description | Time | Rate | Value |
|------|------|-------------|------|------|-------|
| | | retention application | | | |
| 05/30/23 | AHSA | Correspondence with L. Huber and K. Good re: 341 meeting; | 0.10 Hrs | 675/hr | $67.50 |
| 05/30/23 | GJFA | Emails w/ AHS, LKG, and LCH re 341 meeting | 0.10 Hrs | 585/hr | $58.50 |
| 05/30/23 | GJFA | Emails w/ AHS and E. Min re 2015.3 report | 0.20 Hrs | 585/hr | $117.00 |
| 05/30/23 | GJFA | Emails w/ AHS and E. Lazerowitz re Indian counsel | 0.10 Hrs | 585/hr | $58.50 |
| 05/30/23 | GJFA | Emails w/ J. Carino re OCP motion (.2); emails w/ UST re same (.3) | 0.50 Hrs | 585/hr | $292.50 |
| 05/31/23 | AHSA | Review/finalize 2015 report (.1); correspondence with L. Huber re: same (.1); correspondence with Province re: bank account closure (.1); review cash management order (.1); correspondence with UST and lenders re: same (.1); | 0.50 Hrs | 675/hr | $337.50 |
| 05/31/23 | LCH | Prepare and draft CNO re critical vendors motion final and supplement to same | 0.40 Hrs | 330/hr | $132.00 |
| 05/31/23 | CMS | Review 2015.3 reporting. | 0.30 Hrs | 865/hr | $259.50 |
| 05/31/23 | GJFA | Emails w/ E. Lazerowitz and D. Fournier re OCP motion (.1); emails w/ E. Min re bank account closure (.1) | 0.20 Hrs | 585/hr | $117.00 |
| 05/31/23 | GJFA | Emails w/ AHS and D. Hillman re OCP motion (.2); emails w/ AHS and J. Carino re same (.1); emails w/ AHS re same (.1) | 0.40 Hrs | 585/hr | $234.00 |
| | | **Total BO Business Operations** | **54.30** | | **$30,721.00** |

**Case Administration**

| Date | Atty | Description | Time | Rate | Value |
|------|------|-------------|------|------|-------|
| 04/30/23 | LCH | Prepare and e-file joint admin motion (.2); prepare and e-file motion to redact creditor matrix (.1) | 0.30 Hrs | 330/hr | $99.00 |
| 04/30/23 | LCH | Emails with A. Stulman, C. Samis, L. Akkerman and S. Rizvi re various first day motions and decs | 0.30 Hrs | 330/hr | $99.00 |
| 04/30/23 | LCH | Prepare and e-file first day dec | 0.20 Hrs | 330/hr | $66.00 |
| 05/01/23 | LA | Send As-filed Orders and Redlines to US Trustee (0.5);  Correspond with C. Samis, K. Good, A. Stulman and S. Rizvi re: same (0.6); Correspond with co-counsel re: same (0.2); correspond with lender re: same (0.2); incorporate additional changes and revisions re: same (1.4) | 2.90 Hrs | 440/hr | $1,276.00 |
| 05/01/23 | AHSA | Prepare/finalize/review first day filings (4.0); confer with PAC team re: same (.5); | 4.50 Hrs | 675/hr | $3,037.50 |
| 05/01/23 | LA | Review First Day Motions and First Day Agenda | 4.90 Hrs | 440/hr | $2,156.00 |
| 05/01/23 | MMD | Review email message from N. Turner | 0.40 Hrs | 350/hr | $140.00 |

DeCurtis Holdings LLC
Re Ch. 11 Representation

| Date | Atty | Description | Time | Rate | Value |
|------|------|-------------|------|------|-------|
| | A | regarding first-day hearings (.10); Research concerning first-day transcripts regarding Judge Stickles matter (.30) | | | |
| 05/01/23 | LCH | Prepare and draft notice of sealed creditor matrix (.3); prepare and draft notice of redacted creditor matrix (.3) | 0.60 Hrs | 330/hr | $198.00 |
| 05/01/23 | LCH | Update/prepare/e-file/upload C. Speckhart PHV motion (.4); prepare/e-file and upload M. Klein PHV Motion (.3); prepare/e-file/upload E. Lazerowitz PHV motion (.3); prepare/e-file/upload P. Springer PHV motion (.3); emails with L. Akkerman re same (.2) | 1.50 Hrs | 330/hr | $495.00 |
| 05/01/23 | LCH | Prepare and draft J. Wu PHV Motion (.3); prepare and draft N. Groombirdge PHV motion (.3); prepare and draft D. Klein PHV motion (.2); prepare and draft A. Penfield PHV motion (.1); review district court admissions re same (.2); emails with L. Akkerman and M. Dero re same (.1) | 1.20 Hrs | 330/hr | $396.00 |
| 05/01/23 | CMS | Call to J. Leamy re: Top 20 list issues. | 0.20 Hrs | 865/hr | $173.00 |
| 05/01/23 | CMS | E-mails to E. Lazerowitz and J. Carino re: Top 20 list issues. | 0.20 Hrs | 865/hr | $173.00 |
| 05/01/23 | CMS | E-mails to K. Good, A. Stulman and others re: post-filing updates to creditor matrix motion and first day dec review of same. | 0.50 Hrs | 865/hr | $432.50 |
| 05/02/23 | MMD A | Discussion with L. Akkerman regarding today's hearing (.10); Convert certain first-day orders for uploading and email to same (.10) | 0.20 Hrs | 350/hr | $70.00 |
| 05/02/23 | MMD A | Review email message from L. Akkerman regarding pro hac motions, save and update same (.20); Finalize, file and upload orders for (I) N. Groombridge (.10); (ii) J. Wu (.10); (iii) A. Penfield (.10); and (iv) D. Klein (.10); Retrieve as-entered orders and email same to L. Akkerman and L. Huber (.10) | 0.70 Hrs | 350/hr | $245.00 |
| 05/02/23 | SR | Review/revise the omnibus COC re revised interim orders for first day motions and Omni application (.4); emails with L Huber, A Stulman and L Akkerman re same (.1). | 0.50 Hrs | 460/hr | $230.00 |
| 05/02/23 | LCH | Review and retrieve various interim orders and draft critical dates calendar | 2.00 Hrs | 330/hr | $660.00 |
| 05/02/23 | LCH | Prepare and draft omnibus COC re revised interim first day orders (.5); prepare and organize same (.1); prepare and organize various first day inteirm | 2.90 Hrs | 330/hr | $957.00 |

DeCurtis Holdings LLC
Re Ch. 11 Representation

| Date | Atty | Description | Time | Rate | Value |
|------|------|-------------|------|------|-------|
| | | orders and redlines re same (1.5); e-file same and upload orders (.8) | | | |
| 05/02/23 | CMS | Call w/ J. Leamy re: Top 20 list. | 0.20 Hrs | 865/hr | $173.00 |
| 05/02/23 | LA | Further Revisions of First Day Orders incorporating US Trustee comments (0.7); correspond with co-counsel re: same (0.2); correspond with Lenders re: same (0.1); email K. Good and C. Samis re: same (0.3) | 1.30 Hrs | 440/hr | $572.00 |
| 05/03/23 | MMDA | Discussion with A. Stulman regarding interim orders entered May 2 (.10); Organize interim orders and prepare index (.20); Email to Parcels concerning reproduction of same (.10) | 0.40 Hrs | 350/hr | $140.00 |
| 05/03/23 | MMDA | Finalize and file Certification of Counsel Regarding Scheduling of Omnibus Hearing Dates (.20) and upload proposed order (.10) | 0.30 Hrs | 350/hr | $105.00 |
| 05/03/23 | MMDA | Discussion with A. Stulman regarding missing items from binder (.10); Retrieve pleadings, update index and orders binder (.20) | 0.30 Hrs | 350/hr | $105.00 |
| 05/03/23 | SR | Meeting with C Samis, K Good, A Stulman, and L Akkerman re case communications/logistics | 0.50 Hrs | 460/hr | $230.00 |
| 05/03/23 | AHSA | Call with Province, Omni, C. Samis and L. Akkerman re: creditor matrix (.3); correspondence with Omni, co-counsel and PAC team re: service issues (.2); | 0.50 Hrs | 675/hr | $337.50 |
| 05/03/23 | CMS | E-mail to PAC team re: communications and logistics meeting. | 0.10 Hrs | 865/hr | $86.50 |
| 05/03/23 | CMS | E-mails to E. Lazerowitz and others re: top 30 creditors and formation. | 0.50 Hrs | 865/hr | $432.50 |
| 05/03/23 | CMS | Participate in call on creditor matrix w/ Omni team and L. Akkerman. | 0.30 Hrs | 865/hr | $259.50 |
| 05/03/23 | LKG | meet with C. Samis, S. Rizvi, L. Akkerman re: work in process | 0.40 Hrs | 830/hr | $332.00 |
| 05/04/23 | LA | Review/Revise CDC | 1.00 Hrs | 440/hr | $440.00 |
| 05/04/23 | MMDA | Review email messages between L. Akkerman and A. Stulman regarding outstanding filings and updates | 0.10 Hrs | 350/hr | $35.00 |
| 05/04/23 | AHSA | Correspondence with L. Akkerman and Omni re: PII list and notice (.2); correspondence with co-counsel and Province re: WIP list (.2); call with co-counsel re: WIP issues (.4); correspondence with PAC team re: same (.1); meet with PAC team re: same (.5); review/revise WIP list (.1); review/revise | 1.80 Hrs | 675/hr | $1,215.00 |

DeCurtis Holdings LLC
Re Ch. 11 Representation

| Date | Atty | Description | Time | Rate | Value |
|------|------|-------------|------|------|-------|
| | | critical dates calendar (.2); correspondence with co-counsel and L. Akkerman re: same (.1); | | | |
| 05/04/23 | LA | Meet with PAC team re: second day motions | 0.70 Hrs | 440/hr | $308.00 |
| 05/04/23 | MMDA | Review email messages between A. Stulman and L. Akkerman regarding sealed/redacted creditor matrix (.10); Finalize and file Notice of Filing of Redacted Creditor Matrix (.20); Finalize and file SEALED version of creditor matrix (.20) | 0.50 Hrs | 350/hr | $175.00 |
| 05/04/23 | MK | Meet and confer with K. Good, A. Stulman, S. Rizvi, and L. Akkerman re: WIP list and upcoming filings. | 0.40 Hrs | 460/hr | $184.00 |
| 05/04/23 | LKG | attend work in process meeting with A. Stulman, L. Akkerman, S. Rizvi re: same (late arrival) | 0.30 Hrs | 830/hr | $249.00 |
| 05/05/23 | MMDA | Review email message from M. Kotsiras and reply to same attaching first-day declaration | 0.10 Hrs | 350/hr | $35.00 |
| 05/05/23 | AHSA | Correspondence with L. Akkerman re: CDCs; | 0.10 Hrs | 675/hr | $67.50 |
| 05/07/23 | LA | Review and Revise Critical Dates Calendar | 0.70 Hrs | 440/hr | $308.00 |
| 05/08/23 | AHSA | Correspondence with co-counsel and L. Akkerman re: schedules extension motion (.2); review/revise same; revise WIP list (.6); | 0.80 Hrs | 675/hr | $540.00 |
| 05/08/23 | CMS | Call to J. Leamy re: Carnival on committee and other committee-related information. | 0.20 Hrs | 865/hr | $173.00 |
| 05/08/23 | LKG | email x2 to A. Stulman re: scheduling for 5/24 and 6/8 hearings | 0.20 Hrs | 830/hr | $166.00 |
| 05/10/23 | MLR | Update critical dates calendar | 0.20 Hrs | 350/hr | $70.00 |
| 05/10/23 | CMS | E-mail to K. Good re: UST questionnaires. | 0.10 Hrs | 865/hr | $86.50 |
| 05/11/23 | AHSA | Confer with G. Flasser re: WIP/case update; | 0.10 Hrs | 675/hr | $67.50 |
| 05/11/23 | GJFA | Communicate in firm w/ AHS re case status | 0.10 Hrs | 585/hr | $58.50 |
| 05/12/23 | LCH | Review and retrieve recently filed pleadings and update critical dates | 0.50 Hrs | 330/hr | $165.00 |
| 05/14/23 | LA | Review and Revise Critical Dates Calendar | 0.30 Hrs | 440/hr | $132.00 |
| 05/15/23 | AHSA | Review/revise WIP list (.2); correspondence with PAC team re: same/case update (.1); attend meeting with PAC team re: WIP (.5); | 0.80 Hrs | 675/hr | $540.00 |
| 05/15/23 | GJFA | Meeting w/ AHS, SR, LA, and LCH re work in progress list and critical dates for | 0.60 Hrs | 585/hr | $351.00 |

DeCurtis Holdings LLC
Re Ch. 11 Representation

| Date | Atty | Description | Time | Rate | Value |
|------|------|-------------|------|------|-------|
| | | upcoming case issues | | | |
| 05/15/23 | LCH | Meeting with PAC team re second day WIP list | 0.50 Hrs | 330/hr | $165.00 |
| 05/15/23 | GJFA | Review critical dates and work in progress list of upcoming filings | 0.30 Hrs | 585/hr | $175.50 |
| 05/15/23 | GJFA | Emails w/ LCH and LA re discovery deadlines and critical dates | 0.10 Hrs | 585/hr | $58.50 |
| 05/15/23 | GJFA | Review emails between AHS and LA re CoCs and CNOs to final orders to first day motions | 0.10 Hrs | 585/hr | $58.50 |
| 05/15/23 | LA | Meet with A. Stulman, G. Flasser, S. Rizvi, and L. Huber re: Work in Progress | 0.50 Hrs | 440/hr | $220.00 |
| 05/15/23 | SR | Confer with A Stulman, G Flasser, L Akkerman re work in progress and upcoming deadlines, and filings. | 0.40 Hrs | 460/hr | $184.00 |
| 05/16/23 | GJFA | Emails w/ LCH, LA, and SR re notices for motions to be filed on 5/18 | 0.20 Hrs | 585/hr | $117.00 |
| 05/16/23 | GJFA | Emails w/ AHS re certain upcoming critical dates | 0.10 Hrs | 585/hr | $58.50 |
| 05/17/23 | LA | Email K. Good, A. Stulman, G. Flasser, S. Rizvi, and L. Huber re: status of upcoming second day filings and first day CNOs and COCs | 0.40 Hrs | 440/hr | $176.00 |
| 05/17/23 | LA | Review Recently Filed Pleadings (0.3) and Email co-cousel, A. Stulman, G. Flasser, and L. Huber re: second day motions and relevant objections related thereto and other upcoming filings (0.5) | 0.80 Hrs | 440/hr | $352.00 |
| 05/17/23 | GJFA | Communicate in office w/ AHS re case issues | 0.20 Hrs | 585/hr | $117.00 |
| 05/17/23 | GJFA | Emails w/ Proskauer re bar date and OCP motions | 0.20 Hrs | 585/hr | $117.00 |
| 05/18/23 | MMDA | Email from L. Akkerman re: second day certificates of no objection | 0.10 Hrs | 350/hr | $35.00 |
| 05/18/23 | LA | Email G. Flasser, K. Good and L. Huber re: second day filings (0.5); prepare and email G. Flasser, and S. Rizvi re: Second Day Filing Tracker (0.5); Review and revise  Certificate of no objection re: insurance motion (0.8); review and revise certificate of no objection re: wages motion (0.5); email K. Good and G. Flasser re: critical vendors COC (0.1); review and revise certificate of no objection re: taxes motion (0.5) | 2.90 Hrs | 440/hr | $1,276.00 |
| 05/18/23 | AHSA | Correspondence with co-counsel and PAC team re: second day motions (.1); review/revise same (.5); correspondence with PAC team re: WIP list (.1); | 0.70 Hrs | 675/hr | $472.50 |

DeCurtis Holdings LLC
Re Ch. 11 Representation

| Date | Atty | Description | Time | Rate | Value |
|------|------|-------------|------|------|-------|
| 05/18/23 | LKG | emails x5 to L. Akkerman, L. Huber, G. Flasser and others re: CNOs and COCs for second day motions (.3); meet with G. Flasser re; same (.1) | 0.40 Hrs | 830/hr | $332.00 |
| 05/18/23 | LCH | Emails with Omni and G. Flasser re second day service | 0.30 Hrs | 330/hr | $99.00 |
| 05/18/23 | GJFA | Emails w/ J. Sazant re second day filings (.1); review emails between LA and LKG re CNos and CoCs to first day final orders (.2) | 0.30 Hrs | 585/hr | $175.50 |
| 05/18/23 | GJFA | Communicate in office w/ LKG re CNOs (.1); review CNOs and CoCs for final orders to first day motions and coordinate filing of same (1.1) | 1.20 Hrs | 585/hr | $702.00 |
| 05/18/23 | GJFA | Emails w/ LCH and LA re CNO/CoCs to be filed | 0.20 Hrs | 585/hr | $117.00 |
| 05/18/23 | GJFA | Draft email to J. Carino re summary of filings for 5/18 | 0.70 Hrs | 585/hr | $409.50 |
| 05/18/23 | GJFA | Correspond w/ LCH and LA re second day filings | 0.60 Hrs | 585/hr | $351.00 |
| 05/18/23 | GJFA | Emails w/ LCH, LA, and Omni re servcie of second day filings | 0.20 Hrs | 585/hr | $117.00 |
| 05/19/23 | LA | Prepare Stephen Smith PHV | 0.40 Hrs | 440/hr | $176.00 |
| 05/19/23 | AHSA | Correspondence with PAC team re: pro hacs (.1); correspondence with co-counsel and PAC team re: sealing motion (.2); | 0.30 Hrs | 675/hr | $202.50 |
| 05/19/23 | SR | Review creditor matrix re creditor request to be removed from service list (.2); emails with Omni team, PAC team, and Cooley team re same (.1); emails with Province team and PAC team re same (.1); emails with K Good re same (.1). | 0.50 Hrs | 460/hr | $230.00 |
| 05/19/23 | GJFA | Emails w/ E. Lazerowitz, LA, and KM re motion for pro hac vice | 0.20 Hrs | 585/hr | $117.00 |
| 05/19/23 | LCH | Review and retrieve recently filed pleadings and update calendars | 0.80 Hrs | 330/hr | $264.00 |
| 05/19/23 | KAMC | File S. Smith PHV Motion and upload proposed order (.3); retrieve and forward order granting motion to counsel (.1) | 0.40 Hrs | 350/hr | $140.00 |
| 05/21/23 | GJFA | Review and update work in progress list for upcoming filings (.7); emails w/ LKG, AHS, CMS, LA, SR, and LCH re same (.1) | 0.80 Hrs | 585/hr | $468.00 |
| 05/22/23 | LCH | Review and retrieve various final orders and coordinate service | 0.30 Hrs | 330/hr | $99.00 |
| 05/25/23 | LA | Review and Revise Critical Dates Calendar | 0.10 Hrs | 440/hr | $44.00 |
| 05/26/23 | AHSA | Correspondence with L. Huber and noticing agent re: service; | 0.10 Hrs | 675/hr | $67.50 |
| 05/26/23 | LCH | Review and retrieve various orders and | 0.20 Hrs | 330/hr | $66.00 |

DeCurtis Holdings LLC
Re Ch. 11 Representation

| Date | Atty | Description | Time | Rate | Value |
|------|------|-------------|------|------|-------|
| | | coordinate service of same | | | |
| 05/26/23 | LCH | Review and retrieve recently filed pleadings and update calendars | 1.00 Hrs | 330/hr | $330.00 |
| 05/31/23 | GJFA | Communicate in office w/ LA re second day motions and CNOs/CoCs for same | 0.30 Hrs | 585/hr | $175.50 |
| 05/31/23 | GJFA | Emails w/ AHS re UST's emails to second day motions (.2); emails w/ LA and LCH re CnOs and CoCs for same (.1) | 0.30 Hrs | 585/hr | $175.50 |
| | | **Total CA Case Administration** | **55.50** | | **$27,482.50** |

**Court Appearances/Communications/Hearings**

| Date | Atty | Description | Time | Rate | Value |
|------|------|-------------|------|------|-------|
| 04/30/23 | LCH | Update first day agenda and coordinate preparation of documents re same | 0.50 Hrs | 330/hr | $165.00 |
| 05/01/23 | CMS | E-mails to A. Lugano and others re: coordinating first day hearing. | 0.40 Hrs | 865/hr | $346.00 |
| 05/01/23 | LCH | Emails with E. Lazerowitz re Zoom registrations for 5/2 first day hearing | 0.20 Hrs | 330/hr | $66.00 |
| 05/01/23 | SR | Prepare for the first day hearing. | 1.50 Hrs | 460/hr | $690.00 |
| 05/01/23 | AHSA | Correspondence with co-counsel and PAC team re: first day hearing (.1); prepare for same (.1); correspondence with client re: diligence for first day motions (.1); correspondence with UST re: comments to first day orders (.1); review/revise same (.1); correspondence with PAC team, co-counsel and lenders re: same (.1); | 0.60 Hrs | 675/hr | $405.00 |
| 05/01/23 | LCH | Emails with chambers and C. Samis re 5/2/23 first day hearing and Zoom link (.3); update first day agenda re same and prepare same (.4); e-file same and coordinate service (.2); register C. Samis, A. Stulman, K. Good, S. Rizvi and L. Akkerman for same (.5) | 1.40 Hrs | 330/hr | $462.00 |
| 05/01/23 | LCH | Begin drafting second day agenda | 0.70 Hrs | 330/hr | $231.00 |
| 05/01/23 | LA | Review/Revise Agenda (0.3); Meet with PAC team and co-counsel re: upcoming First Day Hearing (0.8); Prepare for first day hearing (3.5) | 4.60 Hrs | 440/hr | $2,024.00 |
| 05/01/23 | LA | Prepare and oversee filing of further PHVs | 0.50 Hrs | 440/hr | $220.00 |
| 05/01/23 | SR | Review/revise agenda for first day hearing (.2); emails with L Huber, L Akkerman, C Samis, A Stulman, K Good re same (.1); emails with Province, Cooley, Omni teams re same (.1) | 0.40 Hrs | 460/hr | $184.00 |
| 05/01/23 | CMS | E-mails to C. Speckhart, E. Lazerowitz and others re: first day hearing logistics and preparation. | 0.50 Hrs | 865/hr | $432.50 |
| 05/01/23 | CMS | E-mails to L. Huber and others re: agenda, | 0.40 Hrs | 865/hr | $346.00 |

DeCurtis Holdings LLC
Re Ch. 11 Representation

| Date | Atty | Description | Time | Rate | Value |
|------|------|-------------|------|------|-------|
| | | scheduling with court and other first day issues. | | | |
| 05/01/23 | CMS | Meetings w/ K. Good re: preparation for 5/2/23 hearing. | 0.60 Hrs | 865/hr | $519.00 |
| 05/01/23 | CMS | Participate in first day hearing preparation call w/ Cooley and Province teams. | 0.50 Hrs | 865/hr | $432.50 |
| 05/01/23 | CMS | E-mails to K. Good, E. Lazerowitz and others re: UST issues, fixes and other items for first day hearing. | 1.60 Hrs | 865/hr | $1,384.00 |
| 05/02/23 | LA | Prepare for (1.0) and Attend (2.0) First Day Hearing; Meet with C. Samis re: same (0.1); Meet with S. Rizvi re: same (.2) | 3.30 Hrs | 440/hr | $1,452.00 |
| 05/02/23 | LCH | Emails with chambers, K. Good, C. Samis and A. Stulman re second day hearing dates | 0.30 Hrs | 330/hr | $99.00 |
| 05/02/23 | LA | Review/Revise COC re: Omnibus hearing dates | 0.20 Hrs | 440/hr | $88.00 |
| 05/02/23 | SR | Prepare for first day hearing (2.9); attend the first day hearing (3.0). | 5.90 Hrs | 460/hr | $2,714.00 |
| 05/02/23 | AHSA | Prepare for hearing (2.0); attend first day hearing (2.5); review/revise orders and redlines re: court's ruling (2.0); correspondence with lenders, co-counsel and UST re: same (.3); correspondence with L. Huber re: same (.2); review/revise COCs re: same (.8); | 7.80 Hrs | 675/hr | $5,265.00 |
| 05/02/23 | SR | Prepare for first day hearing | 1.80 Hrs | 460/hr | $828.00 |
| 05/02/23 | LCH | Emails with L. Akkerman and S. Rizvi re first day hearing logistics | 0.30 Hrs | 330/hr | $99.00 |
| 05/02/23 | CMS | Meet w/ K. Good re: preparation for first day hearing. | 0.40 Hrs | 865/hr | $346.00 |
| 05/02/23 | CMS | Meet w/ L. Akkerman re: preparation for first day hearing. | 0.30 Hrs | 865/hr | $259.50 |
| 05/03/23 | LA | Review/Revise/Oversee Filing of COC re: Omnibus hearing dates | 0.10 Hrs | 440/hr | $44.00 |
| 05/03/23 | MMDA | Review email message from K. Good attaching first-day hearing transcript; Save same and email to PAC and Cooley teams | 0.10 Hrs | 350/hr | $35.00 |
| 05/03/23 | LKG | email x5 to A. Lugano re: 5/24 hearing | 0.30 Hrs | 830/hr | $249.00 |
| 05/03/23 | MMDA | Review email message from L. Akkerman regarding omnibus notice and prepare for final review (.10); Email messages to/from A. Stulman and L. Akkerman regarding filing/service (.10); Finalize and file Omnibus Notice of Second Day Hearing (.20); Attention to service of same (.10) | 0.50 Hrs | 350/hr | $175.00 |
| 05/03/23 | MMDA | Retrieve Order Scheduling Omnibus Hearings and attention to service of same | 0.10 Hrs | 350/hr | $35.00 |
| 05/11/23 | LCH | Update and revise 5/24/23 second day | 1.00 Hrs | 330/hr | $330.00 |

DeCurtis Holdings LLC
Re Ch. 11 Representation

| Date | Atty | Description | Time | Rate | Value |
|------|------|-------------|------|------|-------|
| | | agenda | | | |
| 05/11/23 | LCH | Update and revise 6/8/23 agenda | 0.60 Hrs | 330/hr | $198.00 |
| 05/16/23 | LCH | Update 5/24/23 second day agenda | 0.40 Hrs | 330/hr | $132.00 |
| 05/17/23 | LA | Draft and Oversee Filing of Notice of Status conference | 0.20 Hrs | 440/hr | $88.00 |
| 05/17/23 | LKG | email x2 to A. Lugano re: request for status conference (.1); call with E. Lazerowitz re: same (.1); email x3 to L. Huber re: drafting ntoice of same and coordinating zoom registrations (.2); review draft notice (.1); email x2 to V. Indelicato, E. Lazerowitz and others re: same (.2) | 0.70 Hrs | 830/hr | $581.00 |
| 05/17/23 | LCH | Prepare and draft notice of 5/19/23 status conference (.3); emails with G. Flasser and M. Dero re same (.2); register K. Good, A. Stulman, L. Akkerman and G. Flasser for same (.3); emails with Cooley and Groombridge team re registrations for same (.2) | 1.00 Hrs | 330/hr | $330.00 |
| 05/17/23 | GJFA | Review emails between LKG, chambers, and counsel to Carnival re status conference | 0.10 Hrs | 585/hr | $58.50 |
| 05/17/23 | MLR | Finalize, file and coordinate service of notice of remote status conference scheduled for May 19, 2023 | 0.30 Hrs | 350/hr | $105.00 |
| 05/17/23 | AHSA | Correspondence with co-counsel, Carnival, PAC team and court re: status conference; | 0.30 Hrs | 675/hr | $202.50 |
| 05/17/23 | LA | Review and Revise Notice of Status Conference | 0.10 Hrs | 440/hr | $44.00 |
| 05/18/23 | GJFA | Review and comment on draft letter to the court re discovery issues (.4); emails w/ LKG and AHS re same (.1) | 0.50 Hrs | 585/hr | $292.50 |
| 05/19/23 | LCH | Update and revise 5/24/23 agenda (.5); prepare and organize hearing documents re same (1.5) | 2.00 Hrs | 330/hr | $660.00 |
| 05/19/23 | GJFA | Review email from SR re 5/19 status conference | 0.10 Hrs | 585/hr | $58.50 |
| 05/19/23 | LKG | review letters from Carnival and Invictus re: discovery disputes in preparation for 5/19 status conference (.6); attend 5/19 status conference (1.1); email to C. Samis re: same (.1) | 1.80 Hrs | 830/hr | $1,494.00 |
| 05/19/23 | AHSA | Correspondence with K. Good, S. Rizvi and G. Flasser re: status conference (.1); review summary of same (.2); correspondence with court and L. Huber re: hearing/agenda (.2); | 0.50 Hrs | 675/hr | $337.50 |

DeCurtis Holdings LLC
Re Ch. 11 Representation

| Date | Atty | Description | Time | Rate | Value |
|------|------|-------------|------|------|-------|
| 05/19/23 | SR | Attend status conference re Carnival discovery (1.1); prepare re same (.3); draft a summary re same (.2); emails with A Stulman, L Akkerman, K Good, G Flasser re same (.1). | 1.70 Hrs | 460/hr | $782.00 |
| 05/19/23 | GJFA | Review and comment on agenda for 5/24 hearing (.2); emails w/ LCH re same (.2) | 0.40 Hrs | 585/hr | $234.00 |
| 05/19/23 | LKG | review and comment to draft agenda for 5/24 hearing | 0.30 Hrs | 830/hr | $249.00 |
| 05/20/23 | GJFA | Eamils w/ LCH re agenda for 5/24 hearing | 0.10 Hrs | 585/hr | $58.50 |
| 05/20/23 | CMS | Review summary of 5/19/23 status conference. | 0.20 Hrs | 865/hr | $173.00 |
| 05/21/23 | GJFA | Review and comment on agenda for 5/24 hearing (1.1); emails w/ LKG, AHS, CMS, LA, SR, and LCH re same (.3); emails w/ E. Lazerowitz, P. Springer, and A. Linder re same (.2) | 1.60 Hrs | 585/hr | $936.00 |
| 05/22/23 | GJFA | Emails w/ chamber re 5/24 hearing (.1); emails w/ LKG and CMS re same (.1) | 0.20 Hrs | 585/hr | $117.00 |
| 05/22/23 | GJFA | Attend 5/22 status conference (.4); emails w/ LCH, LKG, and LA re agenda for 5/24 hearing (.1); review and comment on updated agenda and coordinate filing of same (.4); further emails w/ LCH re hearing agenda (.1) | 1.00 Hrs | 585/hr | $585.00 |
| 05/22/23 | GJFA | Correspond w/ E. Lazerowitz re agenda for 5/24 hearing | 0.20 Hrs | 585/hr | $117.00 |
| 05/22/23 | GJFA | Further emails w/ E. Lazerowitz and LA re 5/24 hearing | 0.10 Hrs | 585/hr | $58.50 |
| 05/22/23 | GJFA | Review and comment on CoC and order scheduling mediation (.7); further emails w/ LKG, LA, and AHS re same (.2) | 0.90 Hrs | 585/hr | $526.50 |
| 05/22/23 | GJFA | Further emails w/ E. Lazerowitz and LA re witness list (.1); emails w/ LKG, CMS, and LA re same (.1) | 0.20 Hrs | 585/hr | $117.00 |
| 05/22/23 | LA | Prepare witness and exhibit list for 5/24 hearing (0.7) and email G. Flasser re: same (0.1) | 0.80 Hrs | 440/hr | $352.00 |
| 05/22/23 | LKG | attend status conference re: mediation and discovery (.4); meet with C. Samis following same re: mediation order (.1); emails x7 with L. Akkerman, C. Samis, E. Lazerowits and others re: mediation and proposed order (.3); review and comment to draft of proposed mediation order (.3) | 1.10 Hrs | 830/hr | $913.00 |
| 05/22/23 | AHSA | Correspondence with PAC team re: hearing agenda (.1); review same (.1); correspondence with co-counsel re: same (.1); correspondence with PAC team re: | 0.40 Hrs | 675/hr | $270.00 |

DeCurtis Holdings LLC
Re Ch. 11 Representation

| Date | Atty | Description | Time | Rate | Value |
|------|------|-------------|------|------|-------|
| | | CNOs/COCs for second day relief (.1); | | | |
| 05/22/23 | CMS | Prepare for 5/22/23 status conference. | 0.30 Hrs | 865/hr | $259.50 |
| 05/22/23 | CMS | Participate in 5/22/23 status conference. | 0.40 Hrs | 865/hr | $346.00 |
| 05/22/23 | LCH | Update 5/24/23 second day agenda (.4); emails with G. Flasser re same (.1) | 0.50 Hrs | 330/hr | $165.00 |
| 05/22/23 | LCH | Prepare and organize 5/24/23 hearing binder for chambers (1.0); coordinate delivery and emails re same (.1) | 1.10 Hrs | 330/hr | $363.00 |
| 05/22/23 | LCH | Emails with D. Cahr and chambers re Zoom link for 5/24/23 hearing (.2); prepare and draft amended agenda re same (.2); e-file same and coordinate service (.2) | 0.60 Hrs | 330/hr | $198.00 |
| 05/22/23 | LKG | review draft agenda for 5/24 hearing (.1); eamil to G. Flasser re: same (.1) | 0.20 Hrs | 830/hr | $166.00 |
| 05/22/23 | LKG | email x2 with E. Lazerowitz, G. Flasser re: preparation for 5/24 hearing | 0.10 Hrs | 830/hr | $83.00 |
| 05/23/23 | LA | Draft witness and exhibit list and finalize exhibit list (0.4); email G. Flasser re: same (0.2); email co-counsel re: same (0.1) | 0.70 Hrs | 440/hr | $308.00 |
| 05/23/23 | AHSA | Correspondence with PAC team re: hearing/exhibits (.1); review/analyze exhibit list (.2); confer with L. Akkerman re: same (.2); correspondence with co-counsel and PAC team re: same (.2); correspondence with PAC team re: hearing prep (.1); review hearing transcript for 5/22 (.4); correspondence with co-counsel and lenders re: hearing update (.1); correspondence with PAC team and chambers re: same (.1); | 1.40 Hrs | 675/hr | $945.00 |
| 05/23/23 | LCH | Prepare and draft second amended 5/24/23 agenda | 0.50 Hrs | 330/hr | $165.00 |
| 05/23/23 | LCH | Register C. Speckhart and S. Rizvi for 5/24/23 hearing | 0.30 Hrs | 330/hr | $99.00 |
| 05/23/23 | LCH | Multiple emails with G. Flasser and A. Stulman re exhibit binders for 5/24/23 hearing and related logistics | 0.30 Hrs | 330/hr | $99.00 |
| 05/23/23 | LCH | Prepare and organize 5/24/23 hearing and exhibit binders | 4.50 Hrs | 330/hr | $1,485.00 |
| 05/23/23 | LCH | Update and revise debtors witness and exhibit list (.2); emails with G. Flasser re same (.2) | 0.40 Hrs | 330/hr | $132.00 |
| 05/23/23 | LCH | Review and retrieve 5/22/23 transcript and circulate same | 0.20 Hrs | 330/hr | $66.00 |
| 05/23/23 | LA | Email A. Stulman and G. Flasser re: Exhibit list and prepare for co-counsel's arrival for hearing | 0.30 Hrs | 440/hr | $132.00 |
| 05/23/23 | LA | Draft Certification of Counsel re: Final DIP Order (0.7); Verify proper documents for | 1.20 Hrs | 440/hr | $528.00 |

DeCurtis Holdings LLC
Re Ch. 11 Representation

| Date | Atty | Description | Time | Rate | Value |
|------|------|-------------|------|------|-------|
| | | redline (0.2); email G. Flasser re: same (0.2); email A. Stulman re: same (0.1) | | | |
| 05/23/23 | LKG | email to C. Samis, G. Flasser, A. Stulman re: coordinating exhibits for 5/24 hearing | 0.10 Hrs | 830/hr | $83.00 |
| 05/23/23 | CMS | Call from E. Lazerowitz re: 5/24/23 hearing strategy. | 0.30 Hrs | 865/hr | $259.50 |
| 05/23/23 | CMS | E-mails to E. Lazerowitz and others re: 5/24/23 hearing strategy. | 1.60 Hrs | 865/hr | $1,384.00 |
| 05/23/23 | GJFA | Communicate in office w/ LCH re amended agenda for 5/24 (.3); review and comment on second amended agenda (.4); | 0.70 Hrs | 585/hr | $409.50 |
| 05/23/23 | GJFA | Emails w/ CMS and E. Lazerowitz re 5/24 hearing (.3); emals w/ LCH, LA, and SR re amended agenda for same (.1) | 0.40 Hrs | 585/hr | $234.00 |
| 05/23/23 | GJFA | Emails w/ LA and E. Lazerowitz re exhibit list (.3); emails w/ LA re same (.3); emails w/ LKG, CMS, and AHS re same (.2); draft email to chambers and relevant parties re exhibit list (.4) | 1.20 Hrs | 585/hr | $702.00 |
| 05/23/23 | GJFA | Emails w/ LKG and LA re exhibit binders (.3); review emails between LKG and E. Lazerowitz re judicial mediator (.1) | 0.40 Hrs | 585/hr | $234.00 |
| 05/23/23 | LCH | Emails with G. Flasser re 5/24/23 second amended agenda | 0.20 Hrs | 330/hr | $66.00 |
| 05/23/23 | LCH | Prepare and organize supplemental documents for 5/24/23 hearing | 0.30 Hrs | 330/hr | $99.00 |
| 05/23/23 | GJFA | Emails w/ AHS, LA and LCH re witness and exhibit list | 0.10 Hrs | 585/hr | $58.50 |
| 05/24/23 | AHSA | Correspondence with co-counsel and PAC team re: hearing (.1); correspondence with PAC team re: hearing agenda for continued hearing (.1); review same (.2); | 0.40 Hrs | 675/hr | $270.00 |
| 05/24/23 | LKG | email to M. Atkinson re: 5/26 hearing | 0.10 Hrs | 830/hr | $83.00 |
| 05/24/23 | LKG | prepare for 5/24 hearing (.9); attend same (1.2) | 2.10 Hrs | 830/hr | $1,743.00 |
| 05/24/23 | LKG | email to R. Beck re: 5/24 hearing | 0.10 Hrs | 830/hr | $83.00 |
| 05/24/23 | LCH | Prepare and organize additional supplemental documents for 5/24/23 hearing (1.1); emails and conversations with G. Flasser and K. Good re same (.4); | 1.50 Hrs | 330/hr | $495.00 |
| 05/24/23 | LCH | Update and revise 5/24/23 second amended agenda (.2); emails with G. Flasser re same (.1) | 0.30 Hrs | 330/hr | $99.00 |
| 05/24/23 | CMS | E-mail to T. Fawkes re: preparation for 5/24/23 hearing. | 0.10 Hrs | 865/hr | $86.50 |
| 05/24/23 | GJFA | Emails w/ LKG, CMS, and AHS re 5/24 hearing (.3); communicate in office w/ LCH re same (.3) | 0.60 Hrs | 585/hr | $351.00 |

DeCurtis Holdings LLC
Re Ch. 11 Representation

| Date | Atty | Description | Time | Rate | Value |
|------|------|-------------|------|------|-------|
| 05/24/23 | GJFA | Attend 5/24 hearing (1.0); emails w/ chambers re 5/26 hearing (.1); correspond w/ LCH re agenda for 5/26 hearing ( .1) | 1.30 Hrs | 585/hr | $760.50 |
| 05/24/23 | GJFA | Emails w/ E. Lazerowitz and M. Atkinson re 5/26 hearing (.1); emails w/ LA re 6/8 hearing (.1) | 0.20 Hrs | 585/hr | $117.00 |
| 05/25/23 | AHSA | Correspondence with PAC team re: amended agenda (.2); review same (.2); correspondence with chambers and L. Huber re: same (.2); correspondence with co-counsel and parties re: same (.2); | 0.80 Hrs | 675/hr | $540.00 |
| 05/25/23 | LCH | Update and revise 6/8/23 agenda | 0.50 Hrs | 330/hr | $165.00 |
| 05/25/23 | CMS | Review 5/24/23 hearing transcript. | 0.60 Hrs | 865/hr | $519.00 |
| 05/25/23 | LKG | email to B. Finestone re: 5/26 hearing time change | 0.10 Hrs | 830/hr | $83.00 |
| 05/25/23 | LKG | email to R. Beck, M. McGuire re: hearing time change for 5/26 | 0.10 Hrs | 830/hr | $83.00 |
| 05/25/23 | LKG | email to P. Subda re: status of 5/26 hearing | 0.10 Hrs | 830/hr | $83.00 |
| 05/25/23 | GJFA | Review emails between LCH and chambers re 5/26 hearing agenda (.1); emails w/ N. Jenner re 5/26 hearing (.1); review and coordinate filing amended agenda (.2) | 0.40 Hrs | 585/hr | $234.00 |
| 05/25/23 | LKG | prepare for 5/26 hearing including review of pleadings and supporting case law | 1.40 Hrs | 830/hr | $1,162.00 |
| 05/25/23 | LCH | Update and revise 5/26/23 hearing materials including exhibits | 1.50 Hrs | 330/hr | $495.00 |
| 05/25/23 | LCH | Emails with chambers and G. Flasser re amended 5/26/23 hearing (.2); prepare and update amended agenda re same (.2); e-file same and coordinate service (.2) | 0.60 Hrs | 330/hr | $198.00 |
| 05/25/23 | GJFA | Emails w/ E. Lazerowitz re 5/26 hearing | 0.40 Hrs | 585/hr | $234.00 |
| 05/25/23 | GJFA | Emails w/ LKG and J. Leamy re 5/26 hearing | 0.10 Hrs | 585/hr | $58.50 |
| 05/26/23 | LKG | prepare for hearing on final DIP (1.7); attend same (4.2) | 5.90 Hrs | 830/hr | $4,897.00 |
| 05/26/23 | LKG | review draft notice of rescheduled hearing for 6/7 (.1); email to G. Flasser re: same (.1) | 0.20 Hrs | 830/hr | $166.00 |
| 05/26/23 | GJFA | Communicate in office w/ LCH re 5/26 hearing and binders for same (.3); communicate in office w/ E. Lazerowitz and M. Atkinson re 5/26 hearing preparation (.3); attend 5/26 hearing (3.3); emails w/ LKG and UST re comments to certain second day motions (.2) | 4.10 Hrs | 585/hr | $2,398.50 |
| 05/26/23 | LCH | Prepare and draft notice of rescheduled | 0.60 Hrs | 330/hr | $198.00 |

DeCurtis Holdings LLC
Re Ch. 11 Representation

| Date | Atty | Description | Time | Rate | Value |
|------|------|-------------|------|------|-------|
| | | 6/8/23 hearing (.3); e-file same and coordinate same (.2); emails with G. Flasser re same (.1) | | | |
| 05/26/23 | AHSA | Call with K. Good re: hearing/update (.2); review notice of rescheduled hearing (.1); | 0.30 Hrs | 675/hr | $202.50 |
| 05/26/23 | LCH | Revise and amend 5/26/23 hearing binders x4 (.8); update and prepare supplemental hearing materials and exhibits binders (1.0) | 1.80 Hrs | 330/hr | $594.00 |
| 05/26/23 | LCH | Update and revise 6/8/23 agenda re informal comments and deadline extensions | 0.40 Hrs | 330/hr | $132.00 |
| 05/26/23 | GJFA | Review and comment on notice of rescheduled hearing (.2); emails w/ LCH and LKG re same (.1) | 0.30 Hrs | 585/hr | $175.50 |
| 05/30/23 | LCH | Review and retrieve 5/26/23 hearing transcript (.3); circulate same (.1) | 0.40 Hrs | 330/hr | $132.00 |
| 05/30/23 | LCH | Review and preserve 5/26/23 hearing materials and exhibits | 1.90 Hrs | 330/hr | $627.00 |
| 05/31/23 | LCH | Emails with chambers re 6/7/23 hearing | 0.20 Hrs | 330/hr | $66.00 |
| | | **Total CH Court Appearances/Communications/Hearings** | **102.30** | | **$56,595.50** |

**Creditor Inquiries**

| Date | Atty | Description | Time | Rate | Value |
|------|------|-------------|------|------|-------|
| 05/01/23 | CMS | E-mails to creditors re: creditor inquiries on filing. | 0.40 Hrs | 865/hr | $346.00 |
| 05/15/23 | SR | Review/analyze docket re inquiry from Old Dominion insurance (.4); emails with D Arlen (counsel for Old Dominion), C Samis, M Klein, P Springer, A Stulman and others re same (.1); emails with E Minn, J Crocket, C Samis, K Good, L Akkerman, A Stulman and others re same (.1); | 0.60 Hrs | 460/hr | $276.00 |
| 05/15/23 | AHSA | Correspondence with creditor, client and Province re: creditor inquiry; | 0.10 Hrs | 675/hr | $67.50 |
| 05/16/23 | AHSA | Correspondence with Province and S. Rizvi re: creditor inquiry; | 0.10 Hrs | 675/hr | $67.50 |
| 05/16/23 | SR | Emails with D Arlen (counsel for Old Dominion), C Samis, M Klein, P Springer, A Stulman and others re inquiry from Old Dominion insurance (.1); emails with E Minn, J Crocket, C Samis, K Good, L Akkerman, A Stulman and others re same (.1). | 0.20 Hrs | 460/hr | $92.00 |
| 05/19/23 | LKG | emails x4 with J. Leamy, R. Canizares, S. Rizvi, C. Speckhart re: listing on creditor | 0.20 Hrs | 830/hr | $166.00 |

DeCurtis Holdings LLC
Re Ch. 11 Representation

| Date | Atty | Description | Time | Rate | Value |
|------|------|-------------|------|------|-------|
| | | list | | | |
| | | **Total CI Creditor Inquiries** | **1.60** | | **$1,015.00** |

**Financing/Cash Collateral/DIP**

| Date | Atty | Description | Time | Rate | Value |
|------|------|-------------|------|------|-------|
| 04/30/23 | LCH | Prepare and e-file DIP motion (.5); prepare and e-file dec ISO same (.2) | 0.70 Hrs | 330/hr | $231.00 |
| 05/01/23 | CMS | E-mails to K. Good, A. Stulman and others re: remaining UST issues with DIP, etc. | 0.50 Hrs | 865/hr | $432.50 |
| 05/01/23 | CMS | E-mails to K. Good, A. Stulman and others re: post-filing updates to DIP motion and related dec review of same. | 1.00 Hrs | 865/hr | $865.00 |
| 05/01/23 | CMS | E-mails to D. Hillman and others re: UST lender issues. | 0.20 Hrs | 865/hr | $173.00 |
| 05/01/23 | SR | Review/revise DIP motion, related interim order and exhibits (x2) (0.6); emails with PAC team, company, Cooley and Province re same (.1) | 0.70 Hrs | 460/hr | $322.00 |
| 05/02/23 | SR | Emails with co-counsel, lenders, chambers and PAC team re DIP order (.3); review reviseed DIP roder (.3). | 0.60 Hrs | 460/hr | $276.00 |
| 05/02/23 | SR | Review/revise COC re  interim DIP order (.5); review/revise revised order and related redline (.4); emails with L Huber, K Good, A Stulman, C Samis re same (.1). | 1.00 Hrs | 460/hr | $460.00 |
| 05/02/23 | CMS | Participate in call w/ Lenders and UST re: open DIP issues. | 0.50 Hrs | 865/hr | $432.50 |
| 05/02/23 | CMS | E-mails to K. Good, E. Lazerowitz, J. Sazant and others re: DIP changes and preparation for first day hearing. | 0.80 Hrs | 865/hr | $692.00 |
| 05/08/23 | AHSA | Correspondence with client and K. More re: budget; | 0.20 Hrs | 675/hr | $135.00 |
| 05/08/23 | LA | Send DIP Order to Co-Counsel and Lenders | 0.20 Hrs | 440/hr | $88.00 |
| 05/08/23 | CMS | Review Shoemaker stay violation correspondence and related documentation. | 0.30 Hrs | 865/hr | $259.50 |
| 05/10/23 | CMS | Review LRC's summary invoice for April 2023. | 0.20 Hrs | 865/hr | $173.00 |
| 05/15/23 | AHSA | Correspondence with PAC team re: budget issues; | 0.10 Hrs | 675/hr | $67.50 |
| 05/16/23 | GJFA | Review UCC's motion for derivative standing re challenge deadline (.4); emails w/ LA and AHS re same (.1) | 0.50 Hrs | 585/hr | $292.50 |
| 05/17/23 | AHSA | Correspondence with co-counsel and PAC team re: lien searches (.1); review/analyze combined Carnival objection to DIP, Sale, rejection motion (.6); | 0.70 Hrs | 675/hr | $472.50 |
| 05/17/23 | LKG | review and analyze Carnival response re: | 1.30 Hrs | 830/hr | $1,079.00 |

DeCurtis Holdings LLC
Re Ch. 11 Representation

| Date | Atty | Description | Time | Rate | Value |
|------|------|-------------|------|------|-------|
| | | DIP and bid procedures and rejection motion (1.2); email to G. Flasser re: research re: same (.1) | | | |
| 05/17/23 | LKG | email x2 to G. Flasser, L. Akkerman and others re: reply re: DIP and bid procedures (.1); review precedents of same (.3) | 0.40 Hrs | 830/hr | $332.00 |
| 05/18/23 | LKG | email to E. Lazerowitz and others re: sealed Vann declaration re: Carnvial motion for stay relief/objection to DIP/BP | 0.10 Hrs | 830/hr | $83.00 |
| 05/18/23 | LKG | preliminary review of proposed CNB amendment (.2); emails x4 with E. Lazerowitz, M. Whittaker and others re: same (.3) | 0.50 Hrs | 830/hr | $415.00 |
| 05/19/23 | AHSA | Correspondence with Province and PAC team re: liens (.1); review recent filings, including corbins DIP objection (.3); | 0.40 Hrs | 675/hr | $270.00 |
| 05/19/23 | LKG | email to E. Lazerowtiz re: reply in support of bid procedures/DIP (.1); review Corbin Capital objection to DIP (.3); research re: precedents for same (.8) | 1.20 Hrs | 830/hr | $996.00 |
| 05/19/23 | LKG | email x3 to J. Leamy, E. Lazerowitz re: final cash management order | 0.20 Hrs | 830/hr | $166.00 |
| 05/20/23 | CMS | Review Corbin Capital DIP objection. | 0.20 Hrs | 865/hr | $173.00 |
| 05/20/23 | LKG | review and comment to draft motion for leave to allow late DIP/bid pro reply | 0.30 Hrs | 830/hr | $249.00 |
| 05/21/23 | LKG | review and comment to draft bid pro/DIP reply and review additional comments from others re: same | 1.10 Hrs | 830/hr | $913.00 |
| 05/22/23 | LKG | review draft proposed final DIP order | 1.10 Hrs | 830/hr | $913.00 |
| 05/22/23 | LKG | review and finalize DIP/bid procedures combined reply, motion for leave and declaration for filing (.7); emails x11 with E. Lazerowitz, L. Huber re: same (.5) | 1.20 Hrs | 830/hr | $996.00 |
| 05/22/23 | CMS | E-mails to J. Carino and K. More re: budget reporting. | 0.20 Hrs | 865/hr | $173.00 |
| 05/22/23 | CMS | E-mail to K. More re: budget reporting. | 0.10 Hrs | 865/hr | $86.50 |
| 05/22/23 | LKG | email x4 to G. Flasser, L. Akkerman re: cash management order (.2); review CNO re: final order for same (.1) | 0.30 Hrs | 830/hr | $249.00 |
| 05/23/23 | LKG | review and analyze Carnival comments to proposed final DIP order | 0.50 Hrs | 830/hr | $415.00 |
| 05/23/23 | LCH | Emails with G. Flasser re DIP status | 0.20 Hrs | 330/hr | $66.00 |
| 05/23/23 | LCH | Review/update/prepare COC re DIP final order (.3); prepare and organize proposed order and redline re same (.2); multiple emails with G. Flasser re same (.2) | 0.70 Hrs | 330/hr | $231.00 |
| 05/23/23 | GJFA | Review email from E. Lazerowitz re revised DIP based on Corbin and Carnival comments (.1); review same (.2); further | 0.50 Hrs | 585/hr | $292.50 |

DeCurtis Holdings LLC
Re Ch. 11 Representation

| Date | Atty | Description | Time | Rate | Value |
|------|------|-------------|------|------|-------|
| | | emails w/ E. Lazerowitz re same (.2) | | | |
| 05/23/23 | MWW | Review Amendment to Loan Agreement (.6); prepare comments to same (.4); emails with C. Samis re same (.2) | 1.20 Hrs | 920/hr | $1,104.00 |
| 05/23/23 | CMS | Meet w/ M. Whittaker re: comments to City National Amendment. | 0.20 Hrs | 865/hr | $173.00 |
| 05/23/23 | CMS | Review reply in support of bidding procedures/DIP motions and related documents. | 1.80 Hrs | 865/hr | $1,557.00 |
| 05/23/23 | GJFA | Emails w/ LCH and LA re CoC for revised DIP order | 0.10 Hrs | 585/hr | $58.50 |
| 05/23/23 | GJFA | Review emails between E. Lazerowitz, V. Indelicato, and B. Finestone re DIP resolution | 0.20 Hrs | 585/hr | $117.00 |
| 05/23/23 | GJFA | Review and comment on CoC re DIP order | 0.30 Hrs | 585/hr | $175.50 |
| 05/24/23 | AHSA | Correspondence with co-counsel and PAC team re: DIP (.1); correspondence with lenders, objectings parties, and co-counsel re: same (.3); review redline of DIP order (.4); | 0.80 Hrs | 675/hr | $540.00 |
| 05/24/23 | GJFA | Finalize CoC and revised DIP order and prepare same for filing | 0.40 Hrs | 585/hr | $234.00 |
| 05/24/23 | GJFA | Emails w/ E. Lazerowitz and J. Sazant re revised DIP order | 0.30 Hrs | 585/hr | $175.50 |
| 05/24/23 | LA | Email Cooley team and G. Flasser re: Final DIP Order | 0.10 Hrs | 440/hr | $44.00 |
| 05/24/23 | LCH | Prepare and organize revised COC re final DIP order (.2) prepare and organize exhibits re same (.2); emails with G. Flasser and K. Good re same (.1) | 0.50 Hrs | 330/hr | $165.00 |
| 05/25/23 | CMS | E-mail to M Wolfson re: revised City National loan amendment. | 0.10 Hrs | 865/hr | $86.50 |
| 05/25/23 | CMS | Review revised City National loan amendment. | 0.60 Hrs | 865/hr | $519.00 |
| 05/25/23 | LCH | Update and revise notice of revised proposed final DIP order | 0.20 Hrs | 330/hr | $66.00 |
| 05/25/23 | LA | Email K. Good re: DIP Reply | 0.10 Hrs | 440/hr | $44.00 |
| 05/25/23 | LKG | review proposed revisions re: CNB amendment on interest rate | 0.20 Hrs | 830/hr | $166.00 |
| 05/25/23 | LKG | email to R. Beck re: status of DIP disputes | 0.10 Hrs | 830/hr | $83.00 |
| 05/25/23 | LKG | emails x2 to B. Finestone, L. Huber re: precedent cited in DIP reply | 0.10 Hrs | 830/hr | $83.00 |
| 05/25/23 | GJFA | Emails w/ LKG and LCH re notice of revised DIP order (.2); review emails between E. Lazerowitz and LKG re call w/ Judge Walrath to discuss mediation (.2) | 0.40 Hrs | 585/hr | $234.00 |
| 05/25/23 | LCH | Prepare and organize notice of revised | 0.50 Hrs | 330/hr | $165.00 |

DeCurtis Holdings LLC
Re Ch. 11 Representation

| Date | Atty | Description | Time | Rate | Value |
|------|------|-------------|------|------|-------|
| | | proposed final DIP order (.1); prepare and organize exhibits re same (.1); e-file same (.1); coordindate delivery of same to chambers and coordinate service of same (.1); emails with G. Flasser re same (.1) | | | |
| 05/25/23 | LKG | emails x4 with L. Huber, G. Flasser re: notice of proposed final DIP order (.2); review draft of same (.2); review revised proposed final DIP order (.8); email x5 with E. Lazerowitz re: status of DIP negotiations and order (.3) | 1.30 Hrs | 830/hr | $1,079.00 |
| 05/25/23 | GJFA | Emails w/ E. Lazerowitz re final DIP order (.3); review, finalize, and coordinate filing same (.9) | 1.20 Hrs | 585/hr | $702.00 |
| 05/25/23 | GJFA | Review and comment on notice of filing proposed final DIP order | 0.40 Hrs | 585/hr | $234.00 |
| 05/26/23 | LCH | Prepare and draft COC re second interim DIP order | 0.40 Hrs | 330/hr | $132.00 |
| 05/30/23 | AHSA | Correspondence with lenders re: budget; | 0.10 Hrs | 675/hr | $67.50 |
| 05/31/23 | CMS | E-mails to A. Stulman and others re: budget reporting. | 0.20 Hrs | 865/hr | $173.00 |
| | | **Total CR Financing/Cash Collateral/DIP** | **30.50** | | **$21,647.50** |

**Employment Applications/Objections**

| Date | Atty | Description | Time | Rate | Value |
|------|------|-------------|------|------|-------|
| 04/30/23 | LCH | Prepare and e-file Omni retention app as claims agent | 0.30 Hrs | 330/hr | $99.00 |
| 05/01/23 | SR | Review and revise Omni Application (.5); emails with P Deutch, Omni team, A Stulman, L Akkerman, C Samis re same (.2); emails with L Huber, L Akkerman, A Stulman and C Samis re same (.1). | 0.80 Hrs | 460/hr | $368.00 |
| 05/01/23 | CMS | E-mails to S. Rizvi re: PAC connections check and retention application. | 0.30 Hrs | 865/hr | $259.50 |
| 05/02/23 | AHSA | Correspondence with co-counsel and L. Akkerman re: retention applications; | 0.10 Hrs | 675/hr | $67.50 |
| 05/03/23 | LA | Draft Notice of Filing Omni PII list (0.3); Prepare exhbit re: same (0.6); call with S. Rizvi re: same (0.1) | 1.00 Hrs | 440/hr | $440.00 |
| 05/03/23 | LA | Research re: 327 employment retention application for Groombridge Wu as special counsel | 0.10 Hrs | 440/hr | $44.00 |
| 05/03/23 | LKG | email x2 to A. Stulman, C. Samis, L. Akkerman re: Omni retention and supplemental notice of parties in interest searched | 0.10 Hrs | 830/hr | $83.00 |
| 05/04/23 | SR | Draft PAC retention application | 0.90 Hrs | 460/hr | $414.00 |
| 05/04/23 | MK | Conduct research re: 327(e) forms for IP special counsel (.80); Begin drafting | 2.00 Hrs | 460/hr | $920.00 |

DeCurtis Holdings LLC
Re Ch. 11 Representation

| Date | Atty | Description | Time | Rate | Value |
|------|------|-------------|------|------|-------|
| 05/04/23 | LA | GWBS retention application (1.20). Review/File Notice of Parties in Interest re: Omni Retention Application (0.4); email A. Stulman re: same (0.1); email Omni team re: same (0.2); email M. Dero re: same (0.1) | 0.80 Hrs | 440/hr | $352.00 |
| 05/04/23 | CMS | E-mails to K. Good re: finalizing connections list for retention applications. | 0.40 Hrs | 865/hr | $346.00 |
| 05/04/23 | MMDA | Review email message from L. Akkerman attaching notice and parties in interest list and update same and finalize for filing (.10); Finalize and file Notice of Filing Parties in Interest List for the Application of Debtors for Entry of an Order Appointing Omni Agent Solutions as Claims and Noticing Agent, Effective as of the Petition Date and attention to service of same (.20) | 0.30 Hrs | 350/hr | $105.00 |
| 05/05/23 | SR | Draft PAC retention application (1.0); prepare schedules re same (1.7). | 2.70 Hrs | 460/hr | $1,242.00 |
| 05/05/23 | MK | Draft 327(e) retention application for GWBS (2.50); Confer with A. Stulman re: comments to GWBS retention applciation (.20); Draft declaration to GWBS retention application (.60); Research re: rule 2014 and decalrations (.10). | 3.40 Hrs | 460/hr | $1,564.00 |
| 05/05/23 | AHSA | Review/revise 327(e) retention app (.8); correspondence with M. Kotsiras re: same (.1); correspondence with co-counsel and PAC team re: same (.1); | 1.00 Hrs | 675/hr | $675.00 |
| 05/06/23 | AHSA | Correspondence with co-counsel and PAC team re: groombridge retention application; | 0.10 Hrs | 675/hr | $67.50 |
| 05/08/23 | AHSA | Correspondence with L. Akkerman re: groombridge retention application (.2); correspondence with co-counsel re: same (.1); call with co-counsel re: same (.2); correspondence with co-counsel and C. Samis re: retention applications (.1); correspondence with groombridge wu and co-counsel re: retention app (.2); review redline of same (.4); | 1.20 Hrs | 675/hr | $810.00 |
| 05/08/23 | CMS | Review/revise Groombridge retention application. | 1.10 Hrs | 865/hr | $951.50 |
| 05/08/23 | LA | Draft Email to Province Team re: Retention Application | 0.20 Hrs | 440/hr | $88.00 |
| 05/08/23 | LA | Review/Revise Groombridge Wu Retention Application (0.2); Conduct Research re: same (0.6); Correspond with | 0.90 Hrs | 440/hr | $396.00 |

CMS

DeCurtis Holdings LLC
Re Ch. 11 Representation

| <u>Date</u> | <u>Atty</u> | <u>Description</u> | <u>Time</u> | <u>Rate</u> | <u>Value</u> |
|---|---|---|---|---|---|
| | | A. Stulman re: same (0.1) | | | |
| 05/08/23 | CMS | E-mail to A. Stulman and others re: Province retention application. | 0.10 Hrs | 865/hr | $86.50 |
| 05/09/23 | AHSA | Correspondence with L. Akkerman and Province re: retention app (.1); correspondence with co-counsel re: Groombridge retention (.1); | 0.20 Hrs | 675/hr | $135.00 |
| 05/09/23 | LA | Draft Motion to Employ Ordinary Course Professionals | 0.50 Hrs | 440/hr | $220.00 |
| 05/10/23 | SR | Draft PAC retention application. | 0.90 Hrs | 460/hr | $414.00 |
| 05/10/23 | LA | Draft OCP Motion (0.3); email FA and company re: potential OCPs to be retained (0.1) | 0.40 Hrs | 440/hr | $176.00 |
| 05/10/23 | SR | Emails with Cooley (E Lazerowtiz, C Speckhart, M Kelin) and Groombridge ( J Wu and others), C Samis, A Stulman, K Good re Groombridge retention application. | 0.20 Hrs | 460/hr | $92.00 |
| 05/10/23 | AHSA | Correspondence with co-counsel and Groombridge re: retention application; | 0.10 Hrs | 675/hr | $67.50 |
| 05/10/23 | LA | Email Omni team re: 327 retention application | 0.20 Hrs | 440/hr | $88.00 |
| 05/11/23 | LA | Draft Motion to Retain Ordinary Course Professionals | 1.10 Hrs | 440/hr | $484.00 |
| 05/11/23 | SR | Drafat/revise PAC retention application (1.8); emails with A Stulman, C Samis, K Good and others re same (.1). | 1.90 Hrs | 460/hr | $874.00 |
| 05/11/23 | GJFA | Emails w/ SR and AHS re PAC retention application | 0.10 Hrs | 585/hr | $58.50 |
| 05/11/23 | LKG | review draft OCP motion | 0.40 Hrs | 830/hr | $332.00 |
| 05/11/23 | CMS | Review/revise draft PAC retention application. | 1.00 Hrs | 865/hr | $865.00 |
| 05/11/23 | CMS | Review/revise OCP motion. | 0.60 Hrs | 865/hr | $519.00 |
| 05/11/23 | LKG | email to E. Lazerowitz re: OCP issue | 0.10 Hrs | 830/hr | $83.00 |
| 05/12/23 | LA | Review and Revise 327 counsel employment application (1.7); email co-counsel re: same (0.2); email special counsel re: same (0.2); email L. Huber re: same (0.2); email G. Flasser re: same (0.1) | 2.40 Hrs | 440/hr | $1,056.00 |
| 05/12/23 | AHSA | Correspondence with co-counsel and PAC team re: Groombridge retention application (.1); review/analyze redline of same (.5); correspondence with G. Flasser re: OCP motion (.1); correspondence with client and L. Akkerman re: same (.1); review/revise PAC retention application (.6); correspondence with S. Rizvi re: | 1.50 Hrs | 675/hr | $1,012.50 |

CMS

DeCurtis Holdings LLC
Re Ch. 11 Representation

| Date | Atty | Description | Time | Rate | Value |
|------|------|-------------|------|------|-------|
| | | same (.1); | | | |
| 05/12/23 | LCH | Review/format/prepare Groombridge retention app (.5); prepare and draft notice re same (.2); multiple emails with L. Akkerman re same (.3) | 1.00 Hrs | 330/hr | $330.00 |
| 05/12/23 | MMDA | Review email between L. Akkerman, G. Flasser and L. Huber regarding retention application comments (.1); Finalize and file application to retain Groombridge (.2); Attention to service of same (.1) | 0.40 Hrs | 350/hr | $140.00 |
| 05/12/23 | LA | Email Company and Province re: Update for OCP List | 0.10 Hrs | 440/hr | $44.00 |
| 05/12/23 | SR | Review/revise Groombridge 327(e) retention application (.3); emails with E Lazarorwitz, C Speckhart, M Kelin, D Klein, J Wu and others re same (.2); emails with C Samis, L Akkerman, K Good, G Flasser re same (.1). | 0.60 Hrs | 460/hr | $276.00 |
| 05/12/23 | GJFA | Emails w/ AHS re OCP motion (.2); reviwe emails between LA and J. Carino re same (.2) | 0.40 Hrs | 585/hr | $234.00 |
| 05/12/23 | GJFA | Emails w/ AHS, SR, LA, and LKG re 327(e) retention app (.3); correspond w/ LA re same (.3); emails w/ LA and E. Lazerowitz re same (.1) | 0.70 Hrs | 585/hr | $409.50 |
| 05/12/23 | LKG | call with E. Lazerowitz re: Groombridge Wu retention app (.2); review revisions to same (.5) | 0.70 Hrs | 830/hr | $581.00 |
| 05/13/23 | AHSA | Correspondence with G. Flasser, client and Province re: OCPs; | 0.20 Hrs | 675/hr | $135.00 |
| 05/13/23 | GJFA | Research re OCP motion (1.4); emails w/ J. Carino and Province team re OCP motion (.4) | 1.80 Hrs | 585/hr | $1,053.00 |
| 05/14/23 | SR | Review/revise PAC retention application (.4); emails with A Stulman, C Samis, L Akkerman, K Good, G Flasser re same (.1). | 0.50 Hrs | 460/hr | $230.00 |
| 05/14/23 | AHSA | Correspondence with PAC team re: PAC retention application; | 0.10 Hrs | 675/hr | $67.50 |
| 05/14/23 | LKG | review draft PAC retention application | 0.60 Hrs | 830/hr | $498.00 |
| 05/14/23 | GJFA | Review emails between SR and AHS re PAC retention application | 0.10 Hrs | 585/hr | $58.50 |
| 05/14/23 | GJFA | Review further emails from J. Carino re OCP motion | 0.10 Hrs | 585/hr | $58.50 |
| 05/15/23 | CMS | Review/revise draft PAC retention application. | 1.20 Hrs | 865/hr | $1,038.00 |
| 05/15/23 | GJFA | Review, comment on, and revise OCP motion (3.2); emails w/ LA re same (.1) | 3.30 Hrs | 585/hr | $1,930.50 |
| 05/15/23 | GJFA | Emails w/ LA and AHS re Omni 327 | 0.30 Hrs | 585/hr | $175.50 |

DeCurtis Holdings LLC
Re Ch. 11 Representation

| Date | Atty | Description | Time | Rate | Value |
|------|------|-------------|------|------|-------|
| | | retention app (.2); emails w/ LA and P. Deutch re same (.1) | | | |
| 05/15/23 | GJFA | Review and comment on OCP list provided by company (.9); emails w/ LA re same (.1); emails w/ J. Carino and Province re same (.2) | 1.20 Hrs | 585/hr | $702.00 |
| 05/15/23 | GJFA | Communicate in office w/ LA re OCP motion | 0.10 Hrs | 585/hr | $58.50 |
| 05/15/23 | SR | Review/revise PAC retention application (.4); emails with E Lazarowitz, P Springer, C Speckhart, A Stulman, C Samis, L Akkerman, K Good, G Flasser re same (.1). | 0.50 Hrs | 460/hr | $230.00 |
| 05/15/23 | AHSA | Call with S. Rizvi re: PAC retention application (.2); correspondence with S. Rizvi and co-counsel re: same (.1); correspondence with PAC team re: Omni admin advisor application (.1); review/comment on OCP motion (.2); correspondence with G. Flassesr re: same (.1); | 0.70 Hrs | 675/hr | $472.50 |
| 05/15/23 | LA | Review Ordinary Course Professionals List and email G. Flasser re: same | 0.30 Hrs | 440/hr | $132.00 |
| 05/15/23 | LA | Email Omni, A. Stulman, and G. Flasser re: Omni 327 Retention Application (0.2); Draft Omni 327(a) application (1.5) | 1.70 Hrs | 440/hr | $748.00 |
| 05/16/23 | AHSA | Correspondence with Province, client and G. Flasser re: OCPs (.1); correspondence with co-counsel, Province and L. Akkerman re: retention apps (.1); review/comment on Province retention application (.2); correspondence with co-counsel and PAC team re: Cooley retention application (.1); review/comment on same (.3); | 0.80 Hrs | 675/hr | $540.00 |
| 05/16/23 | LA | Draft Omni 327 retention app | 0.60 Hrs | 440/hr | $264.00 |
| 05/16/23 | LA | Review and Revise Province Retention Application (1.3); email Province team re: same (0.2); email G. Flasser re: same (0.2) | 1.70 Hrs | 440/hr | $748.00 |
| 05/16/23 | SR | Emails with PAC team re Province retention application. | 0.20 Hrs | 460/hr | $92.00 |
| 05/16/23 | LA | Research re: OCP Retention Motion and email G. Flasser re: same | 0.20 Hrs | 440/hr | $88.00 |
| 05/16/23 | GJFA | Draft email to J. Carin re OCP list (.4); futher review OCP list (.5); emails w/ AHS re same (.1) | 1.00 Hrs | 585/hr | $585.00 |
| 05/16/23 | GJFA | Emails w/ AHS re OCP motion (.1); further revise motion based on comments from | 0.50 Hrs | 585/hr | $292.50 |

DeCurtis Holdings LLC
Re Ch. 11 Representation

| Date | Atty | Description | Time | Rate | Value |
|------|------|-------------|------|------|-------|
| | | AHS (.3); emails w/ E. Lazerowitz re draft OCP motion (.1) | | | |
| 05/16/23 | GJFA | Emails w/ LA re Cooley and Province retention apps | 0.10 Hrs | 585/hr | $58.50 |
| 05/16/23 | GJFA | Emails w/ R. Busto re OCP motion (.2); communicate in office w/ LA re OCP motion (.1); emails w/ LA re same (.1); review marked up OCP list provied by Province (.1) | 0.50 Hrs | 585/hr | $292.50 |
| 05/16/23 | CMS | Review/revise OCP motion. | 0.60 Hrs | 865/hr | $519.00 |
| 05/16/23 | SR | Review/revise Cooley retention application (x2) (1.3); emails with Cooley re same (.1); emails with PAC team re same (.1) | 1.50 Hrs | 460/hr | $690.00 |
| 05/16/23 | LA | Review Cooley retention application and email S. Rizvi re: same | 0.10 Hrs | 440/hr | $44.00 |
| 05/16/23 | GJFA | Review and comment on Province retention app (2.7); emails a/ AHS re same (.1) | 2.80 Hrs | 585/hr | $1,638.00 |
| 05/16/23 | MK | Confer with G. Flasser and L. Akkerman re:  OCP's exceeding monthly or quarterly cap and review research re: same | 0.10 Hrs | 460/hr | $46.00 |
| 05/16/23 | LKG | review/revise OCP motion (.5); meet with G. Flasser re: OCP motion revisions (.2) | 0.70 Hrs | 830/hr | $581.00 |
| 05/17/23 | AHSA | Correspondence with co-counsel and PAC team re: Cooley retention application (.1); review redline of same (.2); review/comment on Province retention app (.3); correspondence with G. Flasser re: same (.1);  correspondence with Province and G. Flasser re: same (.1); correspondence with lenders and PAC team re: retention applications (.2); correspondence with client, Province and G. Flasser re: OCPs (.2); | 1.20 Hrs | 675/hr | $810.00 |
| 05/17/23 | CMS | Review/revise draft Cooley retention application. | 0.80 Hrs | 865/hr | $692.00 |
| 05/17/23 | SR | Emails with Cooley re Cooley retention application  (.1); emails with Cooley team re same (.1) | 0.20 Hrs | 460/hr | $92.00 |
| 05/17/23 | LKG | review inquiries re: OCPs and cap for OCP mtion | 0.10 Hrs | 830/hr | $83.00 |
| 05/17/23 | GJFA | Communicate in office w/ LKG re OCP motion (.2); call w/ J. Carino re OCP list (1.3); emails w/ J. Carino and AHS re same (.1); emails w/ E. Lazerowitz, LKG, and AHS re OCP motion (.2); further revise OCP motion (.8); emails w/ AHS and LKG re same (.2) | 2.80 Hrs | 585/hr | $1,638.00 |
| 05/17/23 | GJFA | Emails w/ Proskauer re OCP motion | 0.10 Hrs | 585/hr | $58.50 |

CMS

DeCurtis Holdings LLC
Re Ch. 11 Representation

| Date | Atty | Description | Time | Rate | Value |
|---|---|---|---|---|---|
| 05/17/23 | LA | Revise and recirculate province retention application based on Province comments. | 0.40 Hrs | 440/hr | $176.00 |
| 05/17/23 | LA | Email G. Flasser and Omni re: 327(a) retention application | 0.10 Hrs | 440/hr | $44.00 |
| 05/17/23 | LA | Review and revise Notice re: province retention application | 0.10 Hrs | 440/hr | $44.00 |
| 05/17/23 | LA | Review and Revise Notice re: Cooley retention application | 0.10 Hrs | 440/hr | $44.00 |
| 05/17/23 | LA | Review and Revise Notice re: OCP motion | 0.10 Hrs | 440/hr | $44.00 |
| 05/17/23 | LA | Research re: OCP Motion | 0.50 Hrs | 440/hr | $220.00 |
| 05/17/23 | LA | Review and Revise Notice re: PAC retention application | 0.10 Hrs | 440/hr | $44.00 |
| 05/17/23 | LA | Review and revise Notice re: Omni 327 retention application | 0.10 Hrs | 440/hr | $44.00 |
| 05/17/23 | GJFA | Emails w/ MK, LA, and SR re OCP research issue (.1); further revise Province retention app (1.4); emails w/ Province re same (.1); emails w/ Proskauer (J. Sazant) re same (.1) | 1.70 Hrs | 585/hr | $994.50 |
| 05/17/23 | GJFA | Emails w/ E. Lazerowitz and LA re retention apps (.1); review and comment on Omni retention app (1.2); emails w/ Proskauer re retention apps (.2) | 1.50 Hrs | 585/hr | $877.50 |
| 05/17/23 | LCH | Prepare and draft notice of OCP motion (.1); prepare and draft notice of Cooley retention app (.2); prepare and draft notice of Province retention app (.2); prepare and draft notice of Omni retention app as admin advisor (.1) | 0.60 Hrs | 330/hr | $198.00 |
| 05/17/23 | LCH | Prepare and draft notice of PAC retention app | 0.20 Hrs | 330/hr | $66.00 |
| 05/17/23 | GJFA | Emails w/ J. Carino re OCP list | 0.10 Hrs | 585/hr | $58.50 |
| 05/17/23 | GJFA | Call w/ E. Lazerowitz re Cooley retention app | 0.30 Hrs | 585/hr | $175.50 |
| 05/18/23 | AHSA | Correspondence with PAC team and client re: employment applications (.1); correspondence with PAC team and Province re: Province retention (.1); correspondence with client and PAC team re: OCP (.2); | 0.40 Hrs | 675/hr | $270.00 |
| 05/18/23 | LA | Revise Omni 327(a) retention application with Omni edits (1.0); review and revise PAC retention application (0.3) and Cooley retention application (0.2) | 1.50 Hrs | 440/hr | $660.00 |
| 05/18/23 | SR | Review/revise Omni retention application (.3); review/revise Cooley retention application (x2) (.7); review/revise PAC retention application (.6); review/revise Province retention application (.3); | 3.50 Hrs | 460/hr | $1,610.00 |

CMS

DeCurtis Holdings LLC
Re Ch. 11 Representation

| Date | Atty | Description | Time | Rate | Value |
|---|---|---|---|---|---|
| | | review/revise bar date motion (.4); emails with G Flasser re same (.1); finalize PAC retention application for filing (.3); emails with M Dero and rest of PAC team re same (.1); finalize Cooley retention application for filing (.3); emails with M Dero and rest of PAC team re same (.1); emails with Cooley team, lender's counsel, and Province team re revisions to Province retention application (.3). | | | |
| 05/18/23 | MMDA | Email from S. Rizvi re: comments to Cooley retention application (.1); Finalize and file same (.2); Attention to service (.1) | 0.40 Hrs | 350/hr | $140.00 |
| 05/18/23 | MMDA | Email from S. Rizvi re: comments to PAC's retention application and revise accordingly (.1); Finalize and file same (.2); Attention to service of same (.1) | 0.40 Hrs | 350/hr | $140.00 |
| 05/18/23 | MMDA | Email from G. Flasser re: Province's retention application (.1); Finalize and file same (.2); Attention to service of same (.1) | 0.40 Hrs | 350/hr | $140.00 |
| 05/18/23 | MMDA | Email from G. Flasser to Omni re: contact information for ordinary course professionals | 0.10 Hrs | 350/hr | $35.00 |
| 05/18/23 | LKG | review and comment tof PAC retention applicaton (.6); review and comment to Province retention app and further revisions to same (.7); email x4 to G. Flasser and others re: same (.2); review final draft of Cooley retention app (.5) | 2.00 Hrs | 830/hr | $1,660.00 |
| 05/18/23 | GJFA | Emails w/ J. Carino re OCP motion (.1); further revise OCP motion based on comments from the company (.3) | 0.40 Hrs | 585/hr | $234.00 |
| 05/18/23 | GJFA | Emails w/ LKG re Province retention app (.2); further review of Province's retention app (.2) | 0.40 Hrs | 585/hr | $234.00 |
| 05/18/23 | GJFA | Finalize and coordinate filing of OCP motion (.3); review and further revise Province retention app based on comments from Province (1.0); emails w/ J. Sazant re same (.2); correspond w/ E. Min re same (.3) | 1.80 Hrs | 585/hr | $1,053.00 |
| 05/18/23 | GJFA | Emails w/ A. Linder re Cooley retention app | 0.10 Hrs | 585/hr | $58.50 |
| 05/18/23 | GJFA | Correspond w/ LA re Omni retention app | 0.10 Hrs | 585/hr | $58.50 |
| 05/18/23 | GJFA | Review emails between P. Deutch and LA re Omni 327 retention app (.1); review comments to draft retention app (.2) | 0.30 Hrs | 585/hr | $175.50 |
| 05/18/23 | MMDA | Email from L. Akkerman re: Omni 327 retention (.1); Finalize and file Omni's Rule | 0.40 Hrs | 350/hr | $140.00 |

DeCurtis Holdings LLC
Re Ch. 11 Representation

| Date | Atty | Description | Time | Rate | Value |
|------|------|-------------|------|------|-------|
| | | 327 retention application (.2); Attention to service of same (.1) | | | |
| 05/18/23 | MMDA | Email from L. Akkerman re: motion to retain ordinary course professionals (.1); Finalize and file same (.2); Attention to service (.1) | 0.40 Hrs | 350/hr | $140.00 |
| 05/24/23 | GJFA | Review emails between LKG, A. Binstock and Q. Strozier re Indian counsel | 0.20 Hrs | 585/hr | $117.00 |
| 05/24/23 | LKG | email to A. Binstock, E. Lazerowitz re: Indian counsel and retention | 0.10 Hrs | 830/hr | $83.00 |
| 05/24/23 | AHSA | Correspondence with co-counsel and K. Good re: OCP addition; | 0.20 Hrs | 675/hr | $135.00 |
| 05/25/23 | LKG | emails x3 with E. Lazerowitz, J. Leamy re: Groombridge Wu retention | 0.20 Hrs | 830/hr | $166.00 |
| 05/25/23 | GJFA | Emails w/ LKG and UST re Groombridge retention app | 0.20 Hrs | 585/hr | $117.00 |
| 05/26/23 | GJFA | Emails w/ E. Lazerowitz re reply in support of groombridge retention | 0.10 Hrs | 585/hr | $58.50 |
| 05/26/23 | LKG | review UST comments on Province Cooley and OCP (.2); email to M. Atkinson, E. Lazerowitz re: same (.1) | 0.30 Hrs | 830/hr | $249.00 |
| 05/26/23 | AHSA | Correspondence with UST and K. Good re: retention apps (.1); review/analyze comments to Province, OCP, and Cooley retention apps (.2); review/analyze carnival objection to groombridge retention (.2); correspondence with client and G. Flasser re: OCPs (.2); | 0.70 Hrs | 675/hr | $472.50 |
| 05/26/23 | GJFA | Draft email to J. Carino re UST's comments to OCP motion | 0.40 Hrs | 585/hr | $234.00 |
| 05/26/23 | CMS | Review UST Comments to Committee Advisor Retention Applications. | 0.60 Hrs | 865/hr | $519.00 |
| 05/27/23 | AHSA | Correspondence with client, G. Flasser and K. Good re: OCPs; | 0.30 Hrs | 675/hr | $202.50 |
| 05/27/23 | CMS | Review Carnival objection to Groombridge retention. | 0.40 Hrs | 865/hr | $346.00 |
| 05/30/23 | SR | Review/analyze Carnival objection re Groombridge retention application (.5); conduct research re reply ISO of Groombridge retention application (2.0); call with E Lazerowitz, C Speckhart, R Dizengoff, A Stulman, and K Good (.4); meet with K Good re same (.2); draft reply re Groombridge retention application (1.0). | 4.10 Hrs | 460/hr | $1,886.00 |
| 05/30/23 | AHSA | Correspondence with G. Flasser and client re: OCPs (.1); attend call re: Groombridge retention app (.2); confer with K. Good re: same (.1); correspondence with co-counsel and PAC team re: retention of | 0.80 Hrs | 675/hr | $540.00 |

DeCurtis Holdings LLC
Re Ch. 11 Representation

| Date | Atty | Description | Time | Rate | Value |
|------|------|-------------|------|------|-------|
| | | counsel (.1); review UST comments to Cooley retention (.2); correspondence with co-counsel, K. Good and L. Akkerman re: same (.1); | | | |
| 05/30/23 | LA | Email K. Good re: questions re: PAC Retention Application | 0.30 Hrs | 440/hr | $132.00 |
| 05/30/23 | LKG | prepare for call re: Groombridge Wu retention reply (.5); participate in call re: same (.3); meet with S. Rizvi rE: drafting reply re: same (.2) | 1.00 Hrs | 830/hr | $830.00 |
| 05/30/23 | LKG | review comments to PAC retention and bar date from UST (.2); email to G. Flasser re: same (.1) | 0.30 Hrs | 830/hr | $249.00 |
| 05/30/23 | LKG | emails x4 with L. Akkerman, A. Linder, A. Stulman re: responsts to UST comments on Cooley and Province retentions (.2) | 0.20 Hrs | 830/hr | $166.00 |
| 05/30/23 | LKG | review proposed engagement for Indian counsel (.2); email x2 to A. Stulman, C. Samis re: same (.1) | 0.30 Hrs | 830/hr | $249.00 |
| 05/30/23 | GJFA | Emails w/ LA and E. Lazerowtiz re UST's comment to Province and Cooley retention apps | 0.10 Hrs | 585/hr | $58.50 |
| 05/30/23 | GJFA | Emails w/ LKG, SR, and E. Lazerowitz re Groombridge reply | 0.10 Hrs | 585/hr | $58.50 |
| 05/30/23 | CMS | E-mail to K. Good re: retention of Indian counsel. | 0.10 Hrs | 865/hr | $86.50 |
| 05/30/23 | LA | Draft and send reply email re: PAC and Cooley responses and edits to UST comments (0.6); email lender's counsel re: same (0.1); research re: OCP revised order (0.5) | 1.20 Hrs | 440/hr | $528.00 |
| 05/31/23 | LA | Review and Revise OCP Order for COC (.2); Meet with G. Flasser re: same (.1) | 0.30 Hrs | 440/hr | $132.00 |
| 05/31/23 | LA | Review and Revise Groombridge Wu Retention Response | 0.70 Hrs | 440/hr | $308.00 |
| 05/31/23 | LCH | Begin drafting notice of supplemental OCP list (.5); emails with A. Stulman re same (.1) | 0.60 Hrs | 330/hr | $198.00 |
| 05/31/23 | LCH | Prepare and draft COC re PAC retention app (.3); review informal comments to same (.1) | 0.40 Hrs | 330/hr | $132.00 |
| 05/31/23 | LCH | Prepare and draft CNO re Omni retention as admin advisor | 0.30 Hrs | 330/hr | $99.00 |
| 05/31/23 | LA | Review and Revise COC re: Cooley retention application | 0.10 Hrs | 440/hr | $44.00 |
| 05/31/23 | AHSA | Correspondence with PAC team and co-counsel re: Groombridge reply (.1); review revisions to same (.3); correspondence with L. Akkerman, K. Good and parties re: | 1.00 Hrs | 675/hr | $675.00 |

DeCurtis Holdings LLC
Re Ch. 11 Representation

| Date | Atty | Description | Time | Rate | Value |
|------|------|-------------|------|------|-------|
| | | same (.1); correspondence with co-counsel and PAC team re: OCP list and supplement (.1); correspondence with L. Huber re: same (.1); correspondence with lenders re: same (.1); correspondence with client re: same (.1); correspondence with G. Flasser re: OCP UST comments (.1); | | | |
| 05/31/23 | GJFA | Emails w/ E. Lazerowitz and Q. Srozier re OCP motion | 0.10 Hrs | 585/hr | $58.50 |
| 05/31/23 | LKG | review and comment to draft reply re: Groombridge Wu (.6); meet with S. Rizvi re: comments to same (.1); email x8 to S. Rizvi, A. Stulman, L. Akkerman, J. Carino re: same (.4) | 1.10 Hrs | 830/hr | $913.00 |
| 05/31/23 | LKG | emails x4 with A. Stulman re: UST comments to retention applications and bar date order | 0.20 Hrs | 830/hr | $166.00 |
| | | **Total EA Employment Applications/Objections** | **98.10** | | **$55,296.00** |

### Employee Benefits/Pensions

| Date | Atty | Description | Time | Rate | Value |
|------|------|-------------|------|------|-------|
| 04/30/23 | LCH | Prepare and e-file wages motion | 0.40 Hrs | 330/hr | $132.00 |
| 05/01/23 | CMS | E-mails to K. Good, A. Stulman and others re: post-filing updates to wages motion review of same. | 0.50 Hrs | 865/hr | $432.50 |
| 05/02/23 | CMS | Call to J. Leamy re: independent director fee and agreement. | 0.20 Hrs | 865/hr | $173.00 |
| 05/17/23 | LA | Email A. Stulman  re: Wages Motion | 0.10 Hrs | 440/hr | $44.00 |
| 05/18/23 | LCH | Prepare and draft CNO re wages motion final order (.4); prepare and organize proposed order re same (.2); emails with L. Akkerman and G. Flasser re same (.2) | 0.80 Hrs | 330/hr | $264.00 |
| 05/18/23 | MMDA | Email from G. Flasser re: final wages order (.1); Finalize and file certificate of no objection to final employee wages order (.2); Upload proposed order (.1) | 0.40 Hrs | 350/hr | $140.00 |
| | | **Total EB Employee Benefits/Pensions** | **2.40** | | **$1,185.50** |

### Executory Contract and Leases

| Date | Atty | Description | Time | Rate | Value |
|------|------|-------------|------|------|-------|
| 04/30/23 | LCH | Prepare and e-file Carnival rejection motion | 0.20 Hrs | 330/hr | $66.00 |
| 05/02/23 | AHSA | Correspondence with co-counsel, K. Good and L. Akkerman re: assumption motion; | 0.20 Hrs | 675/hr | $135.00 |
| 05/02/23 | LCH | Prepare and draft notice of hearing re Carnival rejection motion (.2); review motion re same (.1); e-file same and | 0.60 Hrs | 330/hr | $198.00 |

DeCurtis Holdings LLC
Re Ch. 11 Representation

| Date | Atty | Description | Time | Rate | Value |
|------|------|-------------|------|------|-------|
| | | coordinate service (.2); emails with S. Rizvi re same (.1) | | | |
| 05/02/23 | SR | Review/revise notice of hearing re carnival rejection motion (.2); emails with L Huber, K Good, A Stulman, C Samis re same (.1). | 0.30 Hrs | 460/hr | $138.00 |
| 05/02/23 | LKG | correspondence x2 with A. Stulman re: assumption motion (.1); research re: precedent for same (.3) | 0.40 Hrs | 830/hr | $332.00 |
| 05/03/23 | AHSA | Correspondence with co-counsel and PAC team re: assumption motion; | 0.30 Hrs | 675/hr | $202.50 |
| 05/03/23 | CMS | E-mail to E. Lazerowitz re: comments to Disney/Virgin assumption motion. | 0.10 Hrs | 865/hr | $86.50 |
| 05/03/23 | CMS | Review/revise Disney/Virgin assumption motion. | 0.60 Hrs | 865/hr | $519.00 |
| 05/03/23 | LKG | review draft Disney/Virgin assumption motion (.7); email to E. Lazerowitz re: scheduling for same (.1) | 0.80 Hrs | 830/hr | $664.00 |
| 05/04/23 | AHSA | Correspondence with lenders and co-counsel re: assumption motion; | 0.10 Hrs | 675/hr | $67.50 |
| 05/04/23 | SR | Revise/review motion to assume and assign. | 0.30 Hrs | 460/hr | $138.00 |
| 05/08/23 | LKG | review revised draft of Virgin/Disney assumption motion | 0.60 Hrs | 830/hr | $498.00 |
| 05/08/23 | AHSA | Correspondence with co-counsel and PAC team re: assumption motion (.1); review/analyze same (.3); correspondence with L. Akkerman re: same (.2); | 0.60 Hrs | 675/hr | $405.00 |
| 05/08/23 | MMDA | Review email message from A. Stulman regarding assumption motion (.10) and prepare notice of motion regarding same (.10) | 0.20 Hrs | 350/hr | $70.00 |
| 05/08/23 | LA | Review and Revise Motion to Assume Executory Contracts (0.8); email A. Stulman re: same (0.1); email co-counsel re: same (0.2); email lenders re: same (0.1); email M. Dero re: same (0.1) | 1.30 Hrs | 440/hr | $572.00 |
| 05/09/23 | LA | Revise Motion to Assume contracts and email co-counsel | 0.50 Hrs | 440/hr | $220.00 |
| 05/09/23 | LA | Email K. Good, C. Samis, and A. Stulman re: Assumption Motion | 0.20 Hrs | 440/hr | $88.00 |
| 05/09/23 | AHSA | Correspondence with L. Akkerman and co-counsel re: assumption motion; | 0.20 Hrs | 675/hr | $135.00 |
| 05/10/23 | AHSA | Correspondence with co-counsel and L. Akkerman re: assumption motion (.1); review same for filing (.3); correspondence with M. Dero and L. Akkerman re: same (.2); | 0.60 Hrs | 675/hr | $405.00 |
| 05/10/23 | LA | Revise Assumption Motion (0.7); email co-counsel re: same (0.2); email lenders re: | 1.20 Hrs | 440/hr | $528.00 |

CMS

DeCurtis Holdings LLC
Re Ch. 11 Representation

| Date | Atty | Description | Time | Rate | Value |
|------|------|-------------|------|------|-------|
| | | same (0.1); email M. Dero re: same (0.1); email A. Stulman re: same (0.1) | | | |
| 05/10/23 | LKG | review final draft of Virgin and Disney assumption motion | 0.40 Hrs | 830/hr | $332.00 |
| 05/10/23 | MLR | Finalize, file and coordinate service of motion to assume executory contracts with Virgin Cruises and Magical Cruise company (.8); emails with L. Akkerman re: same (.2) | 1.00 Hrs | 350/hr | $350.00 |
| 05/18/23 | GJFA | Review and comment on CoC re assumption motion and coordinate filing of same | 0.80 Hrs | 585/hr | $468.00 |
| 05/18/23 | LKG | email x4 with L. Akkerman, G. Flasser, E. Lazerowitz and others re: CNO for Virgin/Disney assumption motion | 0.20 Hrs | 830/hr | $166.00 |
| 05/18/23 | LKG | meet with L. Akkerman, G. Flasser re: reply in support of Carnival MSA rejection motion | 0.20 Hrs | 830/hr | $166.00 |
| 05/18/23 | MMDA | Email from G. Flasser re: assumption motion and reply to same attaching as-filed proposed order | 0.10 Hrs | 350/hr | $35.00 |
| 05/18/23 | MMDA | Email from G. Flasser re: certification of counsel and proposed order authorizing assumption of contracts with Virgin Cruises and Magical Cruise (.1); Finalize and file same (.2); Upload proposed order (.1) | 0.40 Hrs | 350/hr | $140.00 |
| 05/18/23 | LA | Research re: Response to Carnival Objection to Contract Rejection Motion | 0.40 Hrs | 440/hr | $176.00 |
| 05/18/23 | LA | Draft and Oversee filing of CNO re: Assumption Motion (0.6).  Email K. Good and E. Lazerowitz, G. Flasser, and L. Huber re: same (0.2) | 0.80 Hrs | 440/hr | $352.00 |
| 05/19/23 | CMS | E-mail to E. Lazerowitz re: Atkinson declaration in support of Virgin assumption motion. | 0.10 Hrs | 865/hr | $86.50 |
| 05/20/23 | CMS | E-mail to E. Lazerowitz re: Carnival position on Virgin lease assumption motion. | 0.10 Hrs | 865/hr | $86.50 |
| 05/21/23 | GJFA | Emails w/ E. Lazerowitz re reply in support of Carnival rejection motion | 0.30 Hrs | 585/hr | $175.50 |
| 05/22/23 | SR | Draft motion for leave to file late reply ISO rejection motion (1.0); emails with PAC team re same (.1). | 1.10 Hrs | 460/hr | $506.00 |
| 05/22/23 | CMS | Review/revise motion for leave to file late reply ISO rejection motion. | 0.30 Hrs | 865/hr | $259.50 |
| 05/24/23 | GJFA | Emails w/ LA and E. Lazerowitz re assumption notice | 0.10 Hrs | 585/hr | $58.50 |
| 05/25/23 | LCH | Review and retrieve order assuming Virgin | 0.20 Hrs | 330/hr | $66.00 |

DeCurtis Holdings LLC
Re Ch. 11 Representation

| Date | Atty | Description | Time | Rate | Value |
|------|------|-------------|------|------|-------|
| | | and Magical Cruises contracts and coordinate service of same | | | |
| | | **Total EC Executory Contract and Leases** | **15.80** | | **$8,891.00** |

**Fee Applications/Objections**

| Date | Atty | Description | Time | Rate | Value |
|------|------|-------------|------|------|-------|
| 05/08/23 | LKG | review draft interim comp motion | 0.30 Hrs | 830/hr | $249.00 |
| 05/08/23 | CMS | Review/revise draft interim compensation motion. | 0.50 Hrs | 865/hr | $432.50 |
| 05/08/23 | LA | Revise Interim Compensation Motion and send to Co-counsel and Lenders | 0.10 Hrs | 440/hr | $44.00 |
| 05/08/23 | AHSA | Correspondence with M. Kotsiras re: interim comp motion (.1); draft/revise same (1.2); correspondence with L. Akkerman re: same (.2); | 1.50 Hrs | 675/hr | $1,012.50 |
| 05/10/23 | AHSA | Correspondence with co-counsel and PAC team re: interim comp motion (.1); review same for filing (.1); | 0.20 Hrs | 675/hr | $135.00 |
| 05/10/23 | MMDA | Review email from L. Akkerman attaching draft interim compensation procedures motion (.10); Prepare notice regarding same (.10) | 0.20 Hrs | 350/hr | $70.00 |
| 05/10/23 | MMDA | Revise interim compensation motion per L. Akkerman's comments (.10); Finalize and file Debtors' motion to establish procedures for interim compensation (.20); Attention to service of same (.10); Calendar deadlines (.10) | 0.50 Hrs | 350/hr | $175.00 |
| 05/11/23 | LA | Review and oversee filing of Interim Compensation Motion | 0.50 Hrs | 440/hr | $220.00 |
| 05/25/23 | LCH | Prepare and draft CNO re interim comp motion (.3); prepare and organize proposed order re same (.1); e-file same and upload order (.1); emails with G. Flasser re same (.1) | 0.60 Hrs | 330/hr | $198.00 |
| 05/25/23 | GJFA | Emails w/ E. Lazerowitz re CNOs to interim comp and motion to extend schedules deadline (.1); emails w/ LCH re same (.2); review and coordinate filing CNOs (.2) | 0.50 Hrs | 585/hr | $292.50 |
| 05/30/23 | LCH | Begin drafting PAC combined first monthly fee app (.4); begin drafting notice of PAC combined first monthly fee app (.4); review interim comp order re same (.1) | 0.90 Hrs | 330/hr | $297.00 |
| | | **Total FA Fee Applications/Objections** | **5.80** | | **$3,125.50** |

**Tax Issues/Corporate Matters**

CMS

DeCurtis Holdings LLC
Re Ch. 11 Representation

| Date | Atty | Description | Time | Rate | Value |
|------|------|-------------|------|------|-------|
| 04/30/23 | LCH | Prepare and e-file taxes motion | 0.30 Hrs | 330/hr | $99.00 |
| 05/01/23 | SR | Review and revise Taxes Motion (x2) (.8); emails with L Huber, L Akkerman, A Stulman and C Samis re same (.1). | 0.90 Hrs | 460/hr | $414.00 |
| 05/01/23 | CMS | E-mails to K. Good, A. Stulman and others re: post-filing updates to taxes motion review of same. | 0.50 Hrs | 865/hr | $432.50 |
| 05/18/23 | MMDA | Email from G. Flasser re: final taxes order (.1); Finalize and file certificate of no objection to final taxes order (.2); Upload proposed order (.1) | 0.40 Hrs | 350/hr | $140.00 |
| 05/18/23 | LCH | Prepare and draft CNO re taxes motion final order (.3); prepare and organize proposed order re same (.2); emails with L. Akkerman and G. Flasser re same (.1) | 0.60 Hrs | 330/hr | $198.00 |
| | | **Total MA Tax Issues/Corporate Matters** | **2.70** | | **$1,283.50** |

**Committee Communications/Meetings**

| Date | Atty | Description | Time | Rate | Value |
|------|------|-------------|------|------|-------|
| 05/10/23 | LKG | call with J. Leamy, E. Lazerowitz re: UCC quesionnaires | 0.40 Hrs | 830/hr | $332.00 |
| | | **Total MC Committee Communications/Meetings** | **0.40** | | **$332.00** |

**Relief from Stay Proceedings**

| Date | Atty | Description | Time | Rate | Value |
|------|------|-------------|------|------|-------|
| 05/06/23 | AHSA | Correspondence with co-counsel re: potential stay violation; | 0.10 Hrs | 675/hr | $67.50 |
| 05/17/23 | LKG | review Carnival stay relief motion | 0.90 Hrs | 830/hr | $747.00 |
| 05/17/23 | AHSA | Review recent filings, including stay relief motion; | 0.30 Hrs | 675/hr | $202.50 |
| 05/18/23 | CMS | Review Carnival stay relief motion. | 1.60 Hrs | 865/hr | $1,384.00 |
| 05/18/23 | GJFA | Emails w/ counsel to Carival re sealed declaration in support of motion for stay relief (.1); emails w/ E. Lazerowitz re same (.1) | 0.20 Hrs | 585/hr | $117.00 |
| 05/18/23 | GJFA | Review emails between LKG and E. Lazerowitz re meet and confer to discuss sealed declaration in support of Carnival's motion | 0.10 Hrs | 585/hr | $58.50 |
| 05/19/23 | LKG | email x2 to B. Shrieves, D. Pacitti and others re: unsealing Vann declaration re: Carnival stay relief and objections | 0.10 Hrs | 830/hr | $83.00 |
| 05/22/23 | CMS | Meet w/ K. Good re: Carnival stay reply. | 0.20 Hrs | 865/hr | $173.00 |
| 05/22/23 | LKG | meet with C. Samis re: Carinival stay relief (.1); email to G. Flasser, L. Akkerman re: same (.1) | 0.20 Hrs | 830/hr | $166.00 |
| 05/27/23 | GJFA | Emails from E. Lazerowitz re Carnival's motion for stay relief | 0.10 Hrs | 585/hr | $58.50 |

DeCurtis Holdings LLC
Re Ch. 11 Representation

| Date | Atty | Description | Time | Rate | Value |
|------|------|-------------|------|------|-------|
| 05/28/23 | AHSA | Correspondence with co-counsel and PAC team re: stay relief motion; | 0.10 Hrs | 675/hr | $67.50 |
| 05/28/23 | GJFA | Emails w/ AHS and E. Lazerowtiz re Carnival's motion for stay relief | 0.20 Hrs | 585/hr | $117.00 |
| 05/28/23 | CMS | Review correspondence and proposed conclusions on propriety/timing of Carnival stay relief motion. | 0.30 Hrs | 865/hr | $259.50 |
| 05/30/23 | AHSA | Correspondence with co-counsel and PAC team re: stay relief objection (.1); review/analyze same (.5); call with C. Samis re: same (.2); | 0.80 Hrs | 675/hr | $540.00 |
| 05/30/23 | CMS | E-mails to E. Lazerowitz and others re: comments to objection to Carnival stay relief motion. | 0.30 Hrs | 865/hr | $259.50 |
| 05/30/23 | CMS | Review/revise objection to Carnival stay relief motion. | 1.80 Hrs | 865/hr | $1,557.00 |
| 05/31/23 | LKG | review final draft of stay relief objection (.6); review Fournier declaration re: same (.2) | 0.80 Hrs | 830/hr | $664.00 |
| 05/31/23 | LCH | Review/format/prepare objection to Carnival stay relief motion (.3); e-file same and coordinate service (.2); emails with A. Stulman re same (.1) | 0.60 Hrs | 330/hr | $198.00 |
| 05/31/23 | LCH | Review/format/prepare Fournier dec ISO objection to Carnival stay relief motion (.2); e-file same and coordinate service (.2); emails with A. Stulman re same (.1) | 0.50 Hrs | 330/hr | $165.00 |
| 05/31/23 | AHSA | Correspondence with co-counsel and PAC team re: stay relief objection and declaration (.4); review/finalize same for filing (.7); correspondence with L. Huber re: same (.1); | 1.20 Hrs | 675/hr | $810.00 |
| 05/31/23 | LKG | email to E. Lazerowitz re: service of objection to Carnival stay relief motion | 0.10 Hrs | 830/hr | $83.00 |
| 05/31/23 | GJFA | Emails w/ S. Rabuck re objection to Carnival's stay relief motion | 0.10 Hrs | 585/hr | $58.50 |
| | | **Total MR Relief from Stay Proceedings** | **10.60** | | **$7,836.00** |

## Claims Administration and Objections

| Date | Atty | Description | Time | Rate | Value |
|------|------|-------------|------|------|-------|
| 05/05/23 | AHSA | Review reclamation claims; correspondence with co-counsel and PAC team re: same; | 0.20 Hrs | 675/hr | $135.00 |
| 05/09/23 | MK | Confer with A. Stulman re: bar date motion (.20); Research and review forms and draft same (.60) | 0.80 Hrs | 460/hr | $368.00 |
| 05/09/23 | AHSA | Correspondence and confer with M. Kotsiras re: bar date motion (.2); correspondence with co-counsel and | 0.30 Hrs | 675/hr | $202.50 |

DeCurtis Holdings LLC
Re Ch. 11 Representation

| Date | Atty | Description | Time | Rate | Value |
|------|------|-------------|------|------|-------|
| | | lenders re: same (.1); | | | |
| 05/10/23 | MK | Draft bar date motion (4.30); Confer with A.  Stulman re: 503(b)(9) (.10). | 4.40 Hrs | 460/hr | $2,024.00 |
| 05/10/23 | AHSA | Correspondence with M. Kotsiras re: bar date motion; | 0.10 Hrs | 675/hr | $67.50 |
| 05/11/23 | MK | Draft bar date motion (.90); Confer with Omni re: claims agent website (.10). | 1.00 Hrs | 460/hr | $460.00 |
| 05/11/23 | GJFA | Emails w/ MK, LA, and SR re bar date motion | 0.10 Hrs | 585/hr | $58.50 |
| 05/11/23 | GJFA | Communicate in office w/ KM re bar date motion (.2); emails w/ AHS re same (.3); review, revise, and comment on draft bar date motion and related documents (4.5) | 5.00 Hrs | 585/hr | $2,925.00 |
| 05/11/23 | AHSA | Correspondence with G. Flasser and M. Kotsiras re: bar date motion; | 0.10 Hrs | 675/hr | $67.50 |
| 05/12/23 | LKG | review draft bar date motion | 0.50 Hrs | 830/hr | $415.00 |
| 05/12/23 | GJFA | Emails w/ AHS and MK re bar date motion (.2); further revise bar date motion based on comments from AHS (.7); emails w/ E. Lazerowitz re same (.2); emails w/ counsel to DIP Agent re same  (.1); emails w/ Province re same (.2) | 1.40 Hrs | 585/hr | $819.00 |
| 05/12/23 | AHSA | Correspondence with G. Flasser and M. Kotsiras re: bar date motion (.1); review/revise same (.4); correspondence with co-counsel and lenders re: bar date motion (.2); | 0.70 Hrs | 675/hr | $472.50 |
| 05/12/23 | CMS | Review/revise bar date motion. | 1.30 Hrs | 865/hr | $1,124.50 |
| 05/15/23 | GJFA | Review emails between SR and J. Carino and J. Crockett re reclamation issues (.1); emails between SR and claimant re same (.1) | 0.20 Hrs | 585/hr | $117.00 |
| 05/16/23 | SR | Emails with lender's counsel (Proskauer), co-counsel, and PAC team re bar date motion. | 0.10 Hrs | 460/hr | $46.00 |
| 05/16/23 | AHSA | Correspondence with co-counsel and PAC team re: bar date motion; | 0.10 Hrs | 675/hr | $67.50 |
| 05/16/23 | GJFA | Emails w/ Proskauer re bar date motion | 0.10 Hrs | 585/hr | $58.50 |
| 05/17/23 | AHSA | Correspondence with lenders and G. Flasser re: bar date motion (.1); review redline of same (.1); | 0.20 Hrs | 675/hr | $135.00 |
| 05/17/23 | LA | Review and Revise Bar Date Motion | 0.30 Hrs | 440/hr | $132.00 |
| 05/17/23 | LA | Review and Revise Notice re: Bar Date Motion and email L. Huber and G. Flasser re: same | 0.20 Hrs | 440/hr | $88.00 |
| 05/17/23 | LCH | Prepare and draft notice of bar date motion | 0.10 Hrs | 330/hr | $33.00 |
| 05/18/23 | MMDA | Email from G. Flasser re: bar date motion and reply to same (.1); Finalize and file bar | 0.40 Hrs | 350/hr | $140.00 |

DeCurtis Holdings LLC
Re Ch. 11 Representation

| Date | Atty | Description | Time | Rate | Value |
|------|------|-------------|------|------|-------|
| | | date motion (.2); Attention to service of same (.1) | | | |
| 05/18/23 | GJFA | Review, finalize, and coordinate filing of bar date motion | 0.30 Hrs | 585/hr | $175.50 |
| 05/18/23 | LCH | Emails with Omni, K. Good and G. Flasser re bar date motion | 0.30 Hrs | 330/hr | $99.00 |
| 05/18/23 | LKG | meet with L. Huber re: bar date motion (.1); email x2 to K. Steverson, L. Huber, G. Flasser and others re: same (.1); review final draft of same (.6) | 0.80 Hrs | 830/hr | $664.00 |
| 05/30/23 | GJFA | Emails w/ LKG and UST re comments to bar date motion (.1); emails w/ LKG and LA re same (.1) | 0.20 Hrs | 585/hr | $117.00 |
| 05/31/23 | LA | Review and Revise COC re: Bar Date | 0.10 Hrs | 440/hr | $44.00 |
| 05/31/23 | LA | Revise Bar Date Order (0.8) and email K. Good and A Stulman re: same (0.2) | 1.00 Hrs | 440/hr | $440.00 |
| 05/31/23 | AHSA | Review redline to bar date order (.2); correspondence with K. Good and L. Akkerman re: same (.1); | 0.30 Hrs | 675/hr | $202.50 |
| 05/31/23 | LCH | Prepare and draft COC re bar date motion (.4); emails with L. Akkerman re same (.1) | 0.50 Hrs | 330/hr | $165.00 |
| | | **Total PC Claims Administration and Objections** | **21.10** | | **$11,863.00** |

**Asset Disposition/Use, Sale**

| Date | Atty | Description | Time | Rate | Value |
|------|------|-------------|------|------|-------|
| 05/02/23 | AHSA | Correspondence with co-counsel and PAC team re: bid procedures motion (.1); review/analyze same (.3); | 0.40 Hrs | 675/hr | $270.00 |
| 05/02/23 | CMS | Review/revise bid procedures motion/order. | 1.80 Hrs | 865/hr | $1,557.00 |
| 05/03/23 | LKG | review/revise bid procedures motion (3.1); correspondence x20 with L. Akkerman and others re: same (.8); call with L. Akkerman re: same (.1); call with E. Lazerowitz, J. Crockett re: same (.6) | 4.60 Hrs | 830/hr | $3,818.00 |
| 05/03/23 | MMDA | Review email messages from PAC team regarding bidding procedures motion (.10); bid procedures motion (.30); Email same to Omni for service (.10) | 0.50 Hrs | 350/hr | $175.00 |
| 05/03/23 | AHSA | Correspondence with K. Good and L. Akkerman re: bid procedures motion and order (.2); review legal research re: bid protections (.4); review/analyze bid procedures motion (.6); | 1.20 Hrs | 675/hr | $810.00 |
| 05/03/23 | LA | Review/Revise/Oversee Filing of Bidding Procedures Motion and Sale Motion (7.5); Communicate with K. Good re: same (0.3); Correspond with co-counsel re: same | 8.20 Hrs | 440/hr | $3,608.00 |

DeCurtis Holdings LLC
Re Ch. 11 Representation

| Date | Atty | Description | Time | Rate | Value |
|------|------|-------------|------|------|-------|
| | | (0.2); Correspond with M. Dero re: same (0.2) | | | |
| 05/04/23 | LKG | review inquiry on sale from M. Wolfson (.1); email to E. Lazerowitz re: same (.1) | 0.20 Hrs | 830/hr | $166.00 |
| 05/08/23 | LKG | review stalking horse APA for filing | 0.90 Hrs | 830/hr | $747.00 |
| 05/08/23 | AHSA | Correspondence with co-counsel and PAC team re: stalking horse APA (.1); review notice of same (.1); correspondence with L. Akkerman and M. Dero re: same (.1); | 0.30 Hrs | 675/hr | $202.50 |
| 05/08/23 | LA | Draft and Oversee Filing of Notice of Stalking Horse APA (.1); email A. Stulman and M. Dero re: same (.1) | 0.20 Hrs | 440/hr | $88.00 |
| 05/08/23 | MMDA | Review email message from L. Akkerman attaching executed stalking horse purchase agreement (.10); Prepare notice of filing of same (.10) | 0.20 Hrs | 350/hr | $70.00 |
| 05/08/23 | LA | Review/Revise/Oversee Filing of Notice of Stalking Horse APA | 0.30 Hrs | 440/hr | $132.00 |
| 05/08/23 | MMDA | Review email messages between A. Stulman and L. Akkerman regarding asset purchase agreement (.10); Revise notice per L. Akkerman's comments (.10); Finalize and file Notice of Filing of Executed Stalking Horse Agreement (.20) | 0.40 Hrs | 350/hr | $140.00 |
| 05/08/23 | CMS | Review stalking horse APA. | 1.80 Hrs | 865/hr | $1,557.00 |
| 05/09/23 | AHSA | Confer with L. Akkerman re: sale issue; | 0.10 Hrs | 675/hr | $67.50 |
| 05/16/23 | LKG | email to J. Leamy bid procedures | 0.10 Hrs | 830/hr | $83.00 |
| 05/16/23 | GJFA | Review UST's comments to bid procedures motion (.1) | 0.10 Hrs | 585/hr | $58.50 |
| 05/16/23 | GJFA | Emails w/ AHS, SR, and LA re motion to file late reply ISO bid pro | 0.10 Hrs | 585/hr | $58.50 |
| 05/16/23 | SR | Emails with Cooley and PAC teams re bid procedures motion (.2); begin draft for motion for leave to file late reply re same (.2); emails with PAC team re same (.1) | 0.50 Hrs | 460/hr | $230.00 |
| 05/16/23 | CMS | Review UST comments to bid procedures. | 0.20 Hrs | 865/hr | $173.00 |
| 05/16/23 | AHSA | Correspondence with UST re: comments to bid procedures (.1); review/analyze same (.2); correspondence with PAC team, co-counsel and Province re: same (.1); | 0.40 Hrs | 675/hr | $270.00 |
| 05/17/23 | AHSA | Attend call with UST, K. Good, G. Flasser and Province re: sale process (.4); correspondence with PAC team re: motion for leave to file late reply (.1); review same (.2); review/analyze sale update (.2); | 0.90 Hrs | 675/hr | $607.50 |
| 05/17/23 | SR | Call with J Leamy, A Stulman, K Good, E Lazerowitz, M Atkinson, J Crockett re sale process and UST comments to bid | 0.30 Hrs | 460/hr | $138.00 |

CMS

DeCurtis Holdings LLC
Re Ch. 11 Representation

| Date | Atty | Description | Time | Rate | Value |
|------|------|-------------|------|------|-------|
| | | procedures motion. | | | |
| 05/17/23 | LA | Obtain UCC-1 information regarding Delaware entities (.2);  research and send documents re: bidding procedure and DIP replies to co-counsel (1.8) | 2.00 Hrs | 440/hr | $880.00 |
| 05/17/23 | AHSA | Correspondence with co-counsel and PAC team re: bid procedures reply (.1); review/analyze legal research re: same (.2); correspondence with L. Akkerman, K. Good and G. Flasser re: same (.1); | 0.40 Hrs | 675/hr | $270.00 |
| 05/17/23 | LKG | call with J. Crockett, E. Lazerowitz, J. Leamy and others re: bid procedures and marketing efforts (.4); meet with A. Stulman re: same (.1) | 0.50 Hrs | 830/hr | $415.00 |
| 05/17/23 | GJFA | Emails w/ AHS, LA, and SR re precedent for bid procedure and DIP replies | 0.10 Hrs | 585/hr | $58.50 |
| 05/17/23 | GJFA | Attend call w/ UST re bid procedures motion (.4); draft summary of same (.3) | 0.70 Hrs | 585/hr | $409.50 |
| 05/17/23 | GJFA | Review precedent for combined bid procedures and DIP replies (.3); emails w/ LA re same (.1) | 0.40 Hrs | 585/hr | $234.00 |
| 05/17/23 | SR | Draft motion for leave to file late reply re same (1.8); emails with PAC team re same (.1); emails with G Flasser re same (.2). | 2.10 Hrs | 460/hr | $966.00 |
| 05/18/23 | LKG | participate in call with E. Lazerowtiz, A. Pennfield, J. Wu, D. Klein re: Carnival bid procedures objection/stay relief motion and litigation strategies | 0.80 Hrs | 830/hr | $664.00 |
| 05/18/23 | CMS | Review bid procedures/DIP reply precedent for same. | 1.20 Hrs | 865/hr | $1,038.00 |
| 05/18/23 | GJFA | Emails w/ LA re bid procedures order | 0.10 Hrs | 585/hr | $58.50 |
| 05/18/23 | KAMC | Research regarding Stimwave/Nevro briefing regarding sale objection | 0.40 Hrs | 350/hr | $140.00 |
| 05/18/23 | KAMC | Emails to/from G. Flasser regarding Carnival Combined Objection to Rejection and Sale Motions | 0.10 Hrs | 350/hr | $35.00 |
| 05/19/23 | AHSA | Correspondence with co-counsel and PAC team re: bid procedures order (.1); review redline of same (.2); correspondence with co-counsel and PAC team re: bid pro reply (.1); review same (.3); | 0.70 Hrs | 675/hr | $472.50 |
| 05/19/23 | LKG | review revised bid procedures order (.4); email to L. Akkerman, G. Flasser re: same (.1) | 0.50 Hrs | 830/hr | $415.00 |
| 05/19/23 | LA | Review and Revise Bid Procedure Order and Email K. Good and G. Flasser re: same | 0.40 Hrs | 440/hr | $176.00 |
| 05/19/23 | GJFA | Review email from UST re further | 0.20 Hrs | 585/hr | $117.00 |

DeCurtis Holdings LLC
Re Ch. 11 Representation

| Date | Atty | Description | Time | Rate | Value |
|------|------|-------------|------|------|-------|
| | | extension of objection deadline to bid procedures (.1); review emails between B. Shrieves and LKG re sealed declaration in support of Carnival's objection (.1) | | | |
| 05/19/23 | GJFA | Emails w/ LKG, AHS, and LA re bid procedures order (.2); emails w/ E. Lazerowitz re same (.2); revise bid procedures order (.3) | 0.70 Hrs | 585/hr | $409.50 |
| 05/19/23 | LKG | email x4 to L. Akkerman, G. Flasser and others re: revised bid procedures order draft (.2); review revised draft of same (.3); review UST objection to bid procedures (.3); research re: precedent for reply to same (.6) | 1.40 Hrs | 830/hr | $1,162.00 |
| 05/19/23 | GJFA | Emails w/ Proskauer re revised bid procedures order | 0.10 Hrs | 585/hr | $58.50 |
| 05/20/23 | CMS | Review revised bid procedures order. | 0.30 Hrs | 865/hr | $259.50 |
| 05/20/23 | GJFA | Review and comment on motion for leave to file late reply in support of bid procedures motion (2.2); emails w/ LKG, AHS, LA, and SR re same (.1); emails w/ E. Lazerowitz, A. Linder, and P. Springer re same (.1) | 2.40 Hrs | 585/hr | $1,404.00 |
| 05/21/23 | GJFA | Further revise motion for leave to file late reply in support of bid procedures (.2); emails w/ P. Springer re same (.1) | 0.30 Hrs | 585/hr | $175.50 |
| 05/22/23 | LA | Review and Revise Replies in Support of Bidding Procedures Motion and DIP Motion | 0.90 Hrs | 440/hr | $396.00 |
| 05/22/23 | AHSA | Correspondence with co-counsel and PAC team re: motion for leave to file a late reply for bid procedures/DIP (.2); review same (.2); review/analyze reply (.5); review atkinson declaration (.3); | 1.20 Hrs | 675/hr | $810.00 |
| 05/22/23 | LA | Review recently-filed Reply in Support of the Bid Procedure Motion (0.3) and pull cases re: same in connection with chambers requirements (0.8) | 1.10 Hrs | 440/hr | $484.00 |
| 05/22/23 | GJFA | Emails w/ LKG and LA re opinions as exhibits in bid pro reply (.2) | 0.20 Hrs | 585/hr | $117.00 |
| 05/22/23 | GJFA | Emails w/ E. Lazerowitz, LKG, and LA re bid procedures and DIP reply | 0.20 Hrs | 585/hr | $117.00 |
| 05/22/23 | LCH | Review and prepare motion for leave to file late reply ISO bid procedures motion (.3); e-file same (.1); coordinate service of same (.1); emails with K. Good re same (.1) | 0.60 Hrs | 330/hr | $198.00 |
| 05/22/23 | LCH | Review and prepare Atkinson dec ISO bid pro motion (.2); e-file same and coordinate | 0.50 Hrs | 330/hr | $165.00 |

DeCurtis Holdings LLC
Re Ch. 11 Representation

| Date | Atty | Description | Time | Rate | Value |
|------|------|-------------|------|------|-------|
| | | service (.2); emails with K. God re same (.1) | | | |
| 05/22/23 | LKG | email x2 to L. Akkerman re: precedent cited in bid pro/DIP reply | 0.10 Hrs | 830/hr | $83.00 |
| 05/23/23 | SR | Emails with PAC team re reply ISO bid procedures motion (.2); emails with Debtors counsel and lenders' counsel re same (.1). | 0.30 Hrs | 460/hr | $138.00 |
| 05/23/23 | LCH | Review and retrieve order auth motion for leave to file late reply ISO bid procedures and coordinate service of same | 0.10 Hrs | 330/hr | $33.00 |
| 05/23/23 | LKG | review CNB inquiry re: sale (.1); email to E. Lazerowitz, M. Klein, C. Speckhart re: same (.1) | 0.20 Hrs | 830/hr | $166.00 |
| 05/23/23 | GJFA | Review emails between LKG, E. Lazerowitz, and P. Springer re APA | 0.10 Hrs | 585/hr | $58.50 |
| 05/23/23 | GJFA | Correspond w/ AHS re meet and confere with Carnival to discuss bid procedures issues and disovery (.1); attend meet and confer (1); draft email summary of same (.3) | 0.50 Hrs | 585/hr | $292.50 |
| 05/24/23 | LA | Email Cooley form Assumption Notice to Cooley team from as-filed bid pro motion | 0.20 Hrs | 440/hr | $88.00 |
| 05/25/23 | GJFA | Review emails between LKG and client re call w/ Judge Walrath to discuss mediation schedule | 0.10 Hrs | 585/hr | $58.50 |
| 05/25/23 | LCH | Review and retrieve transcripts re bid pro objections | 0.20 Hrs | 330/hr | $66.00 |
| 05/31/23 | LCH | Update COC re bid procedures motion | 0.20 Hrs | 330/hr | $66.00 |
| | | **Total SA Asset Disposition/Use, Sale** | **46.20** | | **$28,181.00** |

**Communications with Debtors or Trustee**

| Date | Atty | Description | Time | Rate | Value |
|------|------|-------------|------|------|-------|
| 05/01/23 | SR | Analyze emails with UST re comments on the first day motions and redlines (.4); review/redlines re same (.4); emails with A Stulman, K Good and C Samis re same (.2); emails with Cooley, company, Province re same (.1) | 1.10 Hrs | 460/hr | $506.00 |
| 05/03/23 | LA | Review email from US Trustee re: IDI information request, chapter 11 operating guidelines, and McDade letter (0.2); research re: same (0.2); correspond with K. Good, C. Samis, and A. Stulman re: same (0.2) | 0.60 Hrs | 440/hr | $264.00 |
| 05/04/23 | LKG | participate in case procedures discussion | 0.80 Hrs | 830/hr | $664.00 |
| 05/05/23 | LKG | email to L. Akkerman, A. Stulman re: IDI | 0.10 Hrs | 830/hr | $83.00 |
| 05/10/23 | SR | Review/analyze documents and responses to the UST's IDI request letter | 0.90 Hrs | 460/hr | $414.00 |

DeCurtis Holdings LLC
Re Ch. 11 Representation

| Date | Atty | Description | Time | Rate | Value |
|------|------|-------------|------|------|-------|
| | | (.6); emails with A Stulman, L Akkerman re same (.1); emails with J Leamy and other UST staff re same (.2). | | | |
| 05/11/23 | GJFA | Review email from LA re IDI | 0.10 Hrs | 585/hr | $58.50 |
| 05/11/23 | LKG | email to A. Stulman, L. Akkerman re: IDI and reporting | 0.10 Hrs | 830/hr | $83.00 |
| 05/11/23 | LKG | partcipate in call with A. Stulman, J. Crockett, J. Carino re: preparation for IDI (.5); participate in IDI (.7); email to A. Stulman, L. Akkerman re: IDI/341 memo and prep (.1) | 1.30 Hrs | 830/hr | $1,079.00 |
| 05/12/23 | LKG | review follow up from H. Dice re: IDI and reporting | 0.10 Hrs | 830/hr | $83.00 |
| 05/17/23 | GJFA | Review emails between LA and Province re IDI follow up requests | 0.10 Hrs | 585/hr | $58.50 |
| | | **Total TR Communications with Debtors or Trustee** | **5.20** | | **$3,293.00** |

**Utilities**

| Date | Atty | Description | Time | Rate | Value |
|------|------|-------------|------|------|-------|
| 04/30/23 | LCH | Prepare and e-file Utilities motion | 0.30 Hrs | 330/hr | $99.00 |
| 05/01/23 | SR | Review and revise Utilities Motion (x2)(.8); emails with L Huber, L Akkerman, A Stulman and C Samis re same (.1). | 0.90 Hrs | 460/hr | $414.00 |
| 05/01/23 | CMS | E-mails to K. Good, A. Stulman and others re: post-filing updates to utilities motion review of same. | 0.50 Hrs | 865/hr | $432.50 |
| 05/08/23 | CMS | E-mail to L. Akkerman re: utility inquiries. | 0.20 Hrs | 865/hr | $173.00 |
| 05/08/23 | AHSA | Correspondence with PAC team re: utility issue; | 0.10 Hrs | 675/hr | $67.50 |
| 05/10/23 | SR | Review correspondence from Florida Power and Light re request for additional assurance (.2); review documentation and docket re same (.4); emails with A Stulman and L Akkerman re same (.1). | 0.70 Hrs | 460/hr | $322.00 |
| 05/10/23 | RSM | Call w/ Sameen re:  adequate assurance objection | 0.20 Hrs | 705/hr | $141.00 |
| 05/12/23 | AHSA | Correspondence with S. Rizvi re: utility response; | 0.20 Hrs | 675/hr | $135.00 |
| 05/15/23 | SR | Review/analyze adequate assurance issue re FPL (.5); emails with A Stulman re same (.1); emails with J Carino, M Atkinson, J Crocket, C Samis, A Stulman and others re same (.1) | 0.70 Hrs | 460/hr | $322.00 |
| 05/15/23 | SR | Confer with A Stulman re various issues related to utilities requests and critical vendors. | 0.30 Hrs | 460/hr | $138.00 |
| 05/15/23 | AHSA | Call with S. Rizvi re: utilities response (.1); correspondence with client and S. Rizvi re: | 0.20 Hrs | 675/hr | $135.00 |

DeCurtis Holdings LLC
Re Ch. 11 Representation

| Date | Atty | Description | Time | Rate | Value |
|------|------|-------------|------|------|-------|
| | | same (.1); | | | |
| 05/16/23 | AHSA | Correspondence with client, Province and S. Rizvi re: utility issue; | 0.20 Hrs | 675/hr | $135.00 |
| 05/16/23 | SR | Emails with J Carino, M Atkinson, J Crocket, C Samis, A Stulman and others re adequate assurance issue with FPL (.1); review interim utilities order and diligence re same (.5); call S Palumbo re FPl adequate assurance request (.1); emails with S Palumbo, PAC team, Cooley team re same (.2). | 0.90 Hrs | 460/hr | $414.00 |
| 05/16/23 | SR | Review interim utilities order re utility deposit account deadline (.2); emails with J Crocket, E Minn, C Samis, K Good, G Flasser and others re same (.1). | 0.30 Hrs | 460/hr | $138.00 |
| 05/16/23 | RSM | Meet w/ S. Rizvi re: adequate assurance issues | 0.40 Hrs | 705/hr | $282.00 |
| 05/16/23 | GJFA | Review emails between SR and Province re adequate assurance request | 0.10 Hrs | 585/hr | $58.50 |
| 05/17/23 | SR | Emails withS Palumbo, C Samis, K Good and others re adequate assurance issue with FPL (.1); emails with PAC team re same (.1). | 0.20 Hrs | 460/hr | $92.00 |
| 05/17/23 | AHSA | Correspondence with K. Good and S. Rizvi re: utilities account; | 0.20 Hrs | 675/hr | $135.00 |
| 05/17/23 | LKG | email x2 to S. Rizvi, A. Stulman re: FPL AA request | 0.10 Hrs | 830/hr | $83.00 |
| 05/18/23 | SR | Draft letter agreement re adequate assurance issue with FPL (1.1); confer with K Good re same (.2);  emails with PAC team re same (.1); e mails with company, Province team, C Samis, K Good  and others re same (.1); emails with S Palumbo, C Samis, K Good  and others; revise the letter re additional diligence from company (.3); further emails with company, Province, PAC team re same (.1). | 1.90 Hrs | 460/hr | $874.00 |
| 05/18/23 | LKG | review draft utility AA resolution letter for FPL (.2); meet with S. Rizvi re: same (.2); email x3 to S. Rizvi, J. Carino and others re: same (.2) | 0.60 Hrs | 830/hr | $498.00 |
| 05/18/23 | GJFA | Review emails between SR and Province re adequate assurance request | 0.10 Hrs | 585/hr | $58.50 |
| 05/18/23 | GJFA | Communicate in office w/ SR re adequate assurance request | 0.10 Hrs | 585/hr | $58.50 |
| 05/18/23 | LCH | Prepare and draft COC re utilities motion final order (.4); prepare and organize proposed order re same (.1); run redlines | 0.90 Hrs | 330/hr | $297.00 |

DeCurtis Holdings LLC
Re Ch. 11 Representation

| Date | Atty | Description | Time | Rate | Value |
|------|------|-------------|------|------|-------|
| | | re same (.2); emails with L. Akkerman re same (.2) | | | |
| 05/18/23 | AHSA | Correspondence with PAC team and utility provider re: adequate assurance; | 0.20 Hrs | 675/hr | $135.00 |
| 05/19/23 | SR | Emails with company, Province team, C Samis, K Good and others re adequate assurance issue with FPL (0.2); emails with PAC team re same (.1); emails with S Palumbo, C Samis, K Good and others re same (.1). | 0.40 Hrs | 460/hr | $184.00 |
| 05/19/23 | GJFA | Review emails between SR and utility provider re adequate assurance request | 0.10 Hrs | 585/hr | $58.50 |
| 05/19/23 | AHSA | Correspondence with S. Rizvi and utility re: adequate assurance issue; | 0.10 Hrs | 675/hr | $67.50 |
| 05/19/23 | SR | Review/revise COC re utilities (.3); review/revise proposed order re same (.2); confer with L Huber re same (.1); emails with PAC team re same (.1). | 0.70 Hrs | 460/hr | $322.00 |
| 05/19/23 | LKG | email to S. Rizvi re: final utilities order | 0.10 Hrs | 830/hr | $83.00 |
| | | **Total UM Utilities** | **11.90** | | **$6,352.50** |
| | | **Total** | | | **$283,789.50** |

## LEGAL SERVICES SUMMARY

| | | | |
|---|---|---|---|
| L. Katherine Good | 63.30 Hrs | 830.00/hr | $52,539.00 |
| Christopher M. Samis | 51.60 Hrs | 865.00/hr | $44,634.00 |
| Aaron H. Stulman | 69.40 Hrs | 675.00/hr | $46,845.00 |
| Michael W. Whittaker | 1.20 Hrs | 920.00/hr | $1,104.00 |
| R. S. McNeill | 0.80 Hrs | 705.00/hr | $564.00 |
| Levi Akkerman | 78.80 Hrs | 440.00/hr | $34,672.00 |
| Gregory J. Flasser | 74.90 Hrs | 585.00/hr | $43,816.50 |
| Maria Kotsiras | 12.10 Hrs | 460.00/hr | $5,566.00 |
| Sameen Rizvi | 59.70 Hrs | 460.00/hr | $27,462.00 |
| Cynthia M. Caskey | 0.50 Hrs | 410.00/hr | $205.00 |
| Michelle M. Dero | 11.90 Hrs | 350.00/hr | $4,165.00 |
| Lauren C. Huber | 63.40 Hrs | 330.00/hr | $20,922.00 |
| Kristin A. McCloskey | 2.20 Hrs | 350.00/hr | $770.00 |
| Melissa L. Romano | 1.50 Hrs | 350.00/hr | $525.00 |
| | 491.30 Hrs | | $283,789.50 |

| Project Category | Hours | Amount |
|------------------|-------|--------|

CMS

DeCurtis Holdings LLC
Re Ch. 11 Representation

| Project Category | Hours | Amount |
|---|---:|---:|
| Asset Disposition/Use, Sale (SA) | 46.20 | $28,181.00 |
| Business Operations (BO) | 54.30 | $30,721.00 |
| Case Administration (CA) | 55.50 | $27,482.50 |
| Claims Administration and Objections (PC) | 21.10 | $11,863.00 |
| Committee Communications/Meetings (MC) | 0.40 | $332.00 |
| Communications with Debtors or Trustee (TR) | 5.20 | $3,293.00 |
| Court Appearances/Communications/Hearings (CH) | 102.30 | $56,595.50 |
| Creditor Inquiries (CI) | 1.60 | $1,015.00 |
| Employee Benefits/Pensions (EB) | 2.40 | $1,185.50 |
| Employment Applications/Objections (EA) | 98.10 | $55,296.00 |
| Executory Contract and Leases (EC) | 15.80 | $8,891.00 |
| Fee Applications/Objections (FA) | 5.80 | $3,125.50 |
| Financing/Cash Collateral/DIP (CR) | 30.50 | $21,647.50 |
| Litigation/Adversary Proceedings (AP) | 26.90 | $18,689.00 |
| Relief from Stay Proceedings (MR) | 10.60 | $7,836.00 |
| Tax Issues/Corporate Matters (MA) | 2.70 | $1,283.50 |
| Utilities (UM) | 11.90 | $6,352.50 |
| **Total** | **491.30** | **$283,789.50** |

CMS