## **Exhibit A**



ATTORNEYS AT LAW

Palo Alto, CA

San Diego, CA

Los Angeles, CA

Santa Monica, CA

3 Embarcadero Center
20th Floor
San Francisco, CA
94111-4004
MAIN 415 693-2000
FAX   415 693-2222

Denver, CO

Seattle, WA

New York, NY

Reston, VA

www.cooley.com

Washington, DC

Boston, MA

Taxpayer ID Number
94-1140085

Chicago, IL

Shanghai, P. R. China

Beijing, P. R. China

Hong Kong

Singapore

London, United Kingdom

Brussels, Belgium

June 30, 2023

Joe Carino
DeCurtis Holdings LLC
3208 East Colonial Drive
Suite C190
Orlando, FL  32803

**Invoice Number:  2677631**

**338278-201**

**Bankruptcy**

*For services rendered through May 31, 2023*

Fees . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . $    750,438.50

Chargeable costs and disbursements . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . $    380.43

**Total Due on Current Invoice (USD)** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . $    **750,818.93**

To protect against wire fraud attacks, wiring instructions will not be changed during this transaction.
If you receive updated wire transfer instructions that do not agree to the information on this invoice,
please contact a member of Accounting-Accounts Receivable.
Cooley's public website includes firm office phone numbers.

FM 02 13834



338278-201
Bankruptcy

Invoice Number:  2677631

**For services rendered through May 31, 2023 :**

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| **ASSET DISPOSITION** | | | |
| 05/01/23 | Amanda L. Lindner | Revise bid procedures motion (2.1) revise bid procedures order (.9); correspondence with E. Lazerowitz re same (.1); corresponden with Potter and Province teams re same (.1) | 3.20 |
| 05/01/23 | Amanda L. Lindner | Discuss bid procedures motion and case strategy with E. Lazerowitz (.4) | 0.40 |
| 05/01/23 | Meredith R. Klionsky | Confer with A. Binstock and E. Lazerowitz re asset sale term sheet and purchase agreement | 0.30 |
| 05/01/23 | Aaron D. Binstock | Correspondence re status | 0.20 |
| 05/01/23 | Marquavious A. Strozier | Update punch list (.1); correspondence re transaction (.1) | 0.20 |
| 05/02/23 | Amanda L. Lindner | Review and revise bid pro motion and order based on 5/2 hearing (.5); correspondence with E. Lazerowitz re same (.2) | 0.70 |
| 05/02/23 | Meredith R. Klionsky | Review seller representations and warranties | 0.40 |
| 05/02/23 | Aaron D. Binstock | Review APA (.3); correspondence with team re same (.1) | 0.40 |
| 05/02/23 | Maya S. Rahwanji | Review term sheet (.5) | 0.50 |
| 05/03/23 | Michael Aaron Klein | Review assumption motion | 0.30 |
| 05/03/23 | Michael Aaron Klein | Review final sale motion papers | 1.30 |
| 05/03/23 | Paul J. Springer | Review lender diligence requests (.3); correspondence with lender counsel and internal team re same (.1); review bid pro motion (.3); correspondence with E. Lazerowitz, Potter, and Omni re service of same (.1); review draft R&Ws for APA (.2) | 1.00 |
| 05/03/23 | Aaron D. Binstock | Attention to schedules | 0.20 |
| 05/03/23 | Evan M. Lazerowitz | Draft bidding procedures motion | 2.30 |
| 05/03/23 | Evan M. Lazerowitz | Call with Potter and Province re DIP and bidding procedures | 0.50 |
| 05/03/23 | Maya S. Rahwanji | Review and revise disclosure schedule shell in connection with review draft reps and warranties (2.1) | 2.10 |



**338278-201**
**Bankruptcy**

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 05/03/23 | Marquavious A. Strozier | Update punch list | 0.10 |
| 05/04/23 | Michael Aaron Klein | Review materials and analyze open issues with Carnival dispute and its impact on sale process | 1.40 |
| 05/04/23 | Paul J. Springer | Correspondence with corporate team and E. Lazerowitz re APA timing and diligence | 0.20 |
| 05/04/23 | Meredith R. Klionsky | Review purchase agreement | 0.40 |
| 05/04/23 | Aaron D. Binstock | Correspondence re timing and status | 0.20 |
| 05/04/23 | Evan M. Lazerowitz | Review materials ISO sale outreach process | 2.70 |
| 05/04/23 | Maya S. Rahwanji | Correspond with Cooley and DeCurtis re: diligence and purchase agreement (.5) | 0.50 |
| 05/04/23 | Marquavious A. Strozier | Review diligence request lists (1.0); coordinate data room (.7) | 1.70 |
| 05/05/23 | Bryan Y. Liu | Review asset purchase agreement | 1.80 |
| 05/05/23 | Jason M. Savich | Review draft purchase agreement and update debt related items | 4.00 |
| 05/05/23 | Xueqing Li | Review asset purchase agreement and correspond with internal team iso same | 3.20 |
| 05/05/23 | Michael Aaron Klein | Review and comment on latest iterations of APA | 1.20 |
| 05/05/23 | Paul J. Springer | Review stalking horse APA and comments to same (1.0); correspondence with internal team re revisions to same (.3); review DD trackers (.1) | 1.40 |
| 05/05/23 | Meredith R. Klionsky | Review and revise purchase agreement (4.6); attend call re legal diligence (2.0) | 6.60 |
| 05/05/23 | Aaron D. Binstock | Review APA (.7); coordinate with team re same (.2) | 0.90 |
| 05/05/23 | Evan M. Lazerowitz | Research ISO bidding procedures and sale | 2.50 |
| 05/05/23 | Evan M. Lazerowitz | Revise stalking horse APA re BK issues | 1.40 |
| 05/05/23 | Evan M. Lazerowitz | Call with Proskauer and Cooley M&A team re: diligence | 2.00 |
| 05/05/23 | Evan M. Lazerowitz | Call with Cooley M&A team re: diligence | 0.60 |
| 05/05/23 | Maya S. Rahwanji | Attend legal diligence call (2.0); review and revise APA (1.7); review and revise issues list | 6.20 |



**338278-201**
**Bankruptcy**

**Invoice Number:  2677631**

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| | | (1.8); call with Cooley team (.5) | |
| 05/05/23 | Cullen D. Speckhart | Review emails and information re status of APA, discuss same with internal team and client | 1.40 |
| 05/05/23 | Marquavious A. Strozier | Attend legal diligence call (.5); attend lawyers call re purchase agreement (1.0); coordinate data room with internal team (1.2); review purchase agreement (1.9); correspondence re same (.6) | 5.20 |
| 05/06/23 | Aaron D. Binstock | Review and edit APA and correspondence and calls with team re same | 1.50 |
| 05/06/23 | Michael Aaron Klein | Numerous emails re: APA discussions | 1.40 |
| 05/06/23 | Paul J. Springer | Review mark up of APA (.3); correspondence with lender's counsel and internal team re same (.2) | 0.50 |
| 05/06/23 | Meredith R. Klionsky | Review and revise purchase agreement | 1.60 |
| 05/06/23 | Maya S. Rahwanji | Review and revise APA (2.9); call with Proskauer re: APA (.4) | 3.30 |
| 05/06/23 | Marquavious A. Strozier | Review diligence request list (.2); correspondence re purchase agreement with internal team re same (.4) | 0.60 |
| 05/07/23 | Aaron D. Binstock | Review correspondence re APA issues with internal team (.1); conference calls with restructuring counsel and client re same (2.2); call with Purchaser's counsel re APA issues (1.0); review revised draft of APA and call with client re same (1.2) | 4.50 |
| 05/07/23 | Bryan Y. Liu | Review revised asset purchase agreement | 0.30 |
| 05/07/23 | Jason M. Savich | Review updated purchase agreement draft and provide comments re the same | 1.20 |
| 05/07/23 | Michael Aaron Klein | Review numerous iterations of APA (2.1); calls and emails re: same with internal Cooley team (.9) | 3.00 |
| 05/07/23 | Paul J. Springer | Review revised APA (.3); review correspondence with internal team and Proskauer re same (.3) | 0.60 |
| 05/07/23 | Meredith R. Klionsky | Review and revise purchase agreement (1.9); attend call with Proskauer re purchase agreement (1.0); attend call with client re | 4.40 |



338278-201                                                                          **Invoice Number: 2677631**
Bankruptcy

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| | | purchase agreement (1.5) | |
| 05/07/23 | Evan M. Lazerowitz | Call with Cooley M&A team re: diligence | 0.60 |
| 05/07/23 | Evan M. Lazerowitz | Call with Invictus' counsel re: APA diligence (1.1); call with company re: same (1.3); call with Cooley M&A re: same (0.5) | 2.90 |
| 05/07/23 | Maya S. Rahwanji | Review and revise APA (2.5); calls with Cooley team re: APA (1.0); call with Proskauer re: APA (1.0); call with Company re: APA (.5) | 5.00 |
| 05/07/23 | Cullen D. Speckhart | Multiple calls and emails re current status of APA and outstanding issues related to same | 5.50 |
| 05/07/23 | Marquavious A. Strozier | Draft documents in support of asset purchase agreement signing (2.1); correspond with internal team in support of signing coordination (2.6) | 4.70 |
| 05/08/23 | Meredith R. Klionsky | Review disclosure schedule draft | 0.60 |
| 05/08/23 | Evan M. Lazerowitz | Revise confidential bidder presentation | 0.60 |
| 05/08/23 | Maya S. Rahwanji | Review and revise disclosure schedule shell (1.3) | 1.30 |
| 05/08/23 | Marquavious A. Strozier | Update punch lists (.3); update data room (.4); correspondence re same with internal team (.2) | 0.90 |
| 05/09/23 | Michael Aaron Klein | Confer with EL and review materials re: open sale issues | 0.80 |
| 05/09/23 | Maya S. Rahwanji | Review and revise disclosure schedule shell (.1) | 0.10 |
| 05/09/23 | Marquavious A. Strozier | Revise disclosure schedule shell; correspondence re diligence | 0.50 |
| 05/10/23 | Maya S. Rahwanji | Correspond with DeCurtis and Cooley re: disclosure schedule (.2) | 0.20 |
| 05/10/23 | Marquavious A. Strozier | Correspondence re data room | 0.40 |
| 05/11/23 | Paul J. Springer | Confer with E. Lazerowitz re research points (.4); correspondence with A. Lindner and E. Lazerowitz re same (.1) | 0.50 |
| 05/11/23 | Evan M. Lazerowitz | Review materials ISO sale process | 1.70 |
| 05/11/23 | Maya S. Rahwanji | Call with DeCurtis re: disclosure schedule (1.0) ; review and revise disclosure schedule shell (1.3) | 2.30 |



338278-201                                      **Invoice Number:  2677631**
Bankruptcy

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 05/11/23 | Marquavious A. Strozier | Attend call re disclosure schedule (1.0); review diligence materials with internal Cooley team (.8) | 1.80 |
| 05/14/23 | Marquavious A. Strozier | Update punch list (.2); review diligence materials (.1); perform change of control analysis (.3) | 0.60 |
| 05/15/23 | Maya S. Rahwanji | Correspond with DeCurtis re: disclosure schedule (0.2) | 0.20 |
| 05/15/23 | Marquavious A. Strozier | Review diligence materials (.2); perform change of control analysis (.4); update punch lists (.1) | 0.70 |
| 05/16/23 | Paul J. Springer | Confer with E. Lazerowitz re reply for DIP and Bid Pro motions (.5); correspondence with J. Ledwidge re research for same (.1); review draft declaration from Province (.3); correspondence with Province re same (.1) | 1.00 |
| 05/16/23 | Evan M. Lazerowitz | Research ISO sale hearing | 1.00 |
| 05/16/23 | Evan M. Lazerowitz | Revise bidding procedures declaration | 0.50 |
| 05/16/23 | Marquavious A. Strozier | Review diligence materials (1.5); perform change of control analysis (.9) | 2.40 |
| 05/17/23 | Aaron D. Binstock | Review schedules (.1); review APA re same (.1); correspondence re timing of same with internal Cooley team (.1) | 0.30 |
| 05/17/23 | Paul J. Springer | Analyze Carnival objection to sale and dip motions (1.5); correspondence with E. Lazerowitz re reply to same (.5) | 2.00 |
| 05/17/23 | Cullen D. Speckhart | Analyze matters attendant to stay relief motion | 1.20 |
| 05/17/23 | Hitesh Patel | Assist case team with pending set-up of internal document review platform (.4); confer with internal team regarding potential data processing options (.2) | 0.60 |
| 05/17/23 | Evan M. Lazerowitz | Review and analyze Carnival bidding procedures objection and lift-stay motion | 2.60 |
| 05/17/23 | Evan M. Lazerowitz | Call with UST re: bidding procedures | 0.60 |
| 05/17/23 | Maya S. Rahwanji | Correspond with Cooley team and Company re: disclosure schedule (0.5) | 0.50 |
| 05/17/23 | Marquavious A. Strozier | Review diligence materials (.2); perform change of control analysis (.2); | 0.70 |



**338278-201**
**Bankruptcy**

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| | | correspondence re disclosure schedules with internal Cooley team (.3) | |
| 05/18/23 | Michael Aaron Klein | Sale update with Province and Board | 0.60 |
| 05/18/23 | Evan M. Lazerowitz | Draft bidding procedures reply and declaration | 4.50 |
| 05/18/23 | Evan M. Lazerowitz | Call with D.Mack and A.Howard re: sales process | 0.70 |
| 05/18/23 | Marquavious A. Strozier | Review diligence materials (.6); perform change of control analysis (.3); correspondence re disclosure schedule (.1); correspondence re schedule to purchase agreement (.3) | 1.30 |
| 05/19/23 | Amanda L. Lindner | Review case law in support of bid procedures motion (1.4); correspond with E. Lazerowitz re same (.2) | 1.60 |
| 05/19/23 | Aaron D. Binstock | Review disclosure schedules (.5); correspondence with team re same (.1) | 0.60 |
| 05/19/23 | Paul J. Springer | Review UST Bid Pro objection | 0.10 |
| 05/19/23 | Cullen D. Speckhart | Review and comment on draft reply and bidding procedures declaration (.8) review emails and information related to same (.5) discuss process with E. Lazerowitz (.5) | 1.80 |
| 05/19/23 | Evan M. Lazerowitz | Revise bidding procedures order | 0.50 |
| 05/19/23 | Evan M. Lazerowitz | Review APA schedules | 1.20 |
| 05/19/23 | Evan M. Lazerowitz | Research ISO bidding procedures reply | 3.50 |
| 05/19/23 | Marquavious A. Strozier | Draft disclosure schedule (3.2); draft schedules to purchase agreement (3.3); review diligence materials (.9); correspondence re same (.3) | 7.70 |
| 05/20/23 | Aaron D. Binstock | Review draft disclosure schedules and correspondence re same | 1.00 |
| 05/20/23 | Paul J. Springer | Revise DIP/Bid Pro reply and declaration (2.0); review additional comments to same (.2); revise motion to file late reply (.2) | 2.40 |
| 05/20/23 | Evan M. Lazerowitz | Revise bidding procedures reply | 4.20 |
| 05/20/23 | Denise Cahir | Cite-check and fact-check Atkinson declaration in further support of bidding procedures and DIP (0.8); communications | 0.90 |



**338278-201**
**Bankruptcy**

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| | | with E. Lazerowitz, P. Springer, S. Rabuck and A. Lindner re same (0.1) | |
| 05/20/23 | Denise Cahir | Cite-check and fact-check Debtors' reply in support of bidding procedures and DIP (5.1); communications with E. Lazerowitz, P. Springer, S. Rabuck and A. Lindner re same (0.1) | 5.20 |
| 05/20/23 | Marquavious A. Strozier | Draft disclosure schedule (1.3); draft schedules to purchase agreement (.4); review diligence materials (.6); correspondence re same (.4) | 2.70 |
| 05/21/23 | Aaron D. Binstock | Review draft schedules to APA (.7); correspondence re same (.3) | 1.00 |
| 05/21/23 | Paul J. Springer | Correspondence with Potter re comments to dip/bid pro reply (.1); review revised dip/bid pro reply draft (.6) | 0.70 |
| 05/21/23 | Evan M. Lazerowitz | Finalize bidding procedures reply | 4.00 |
| 05/22/23 | Marquavious A. Strozier | Review diligence materials (1.1); review disclosure schedule (.5); revise purchase agreement schedules (.7); correspondence re same with internal team (.1) | 2.40 |
| 05/22/23 | Paul J. Springer | Correspondence with E. Lazerowitz and Potter team re filing bid pro/dip reply and declaration (.2); correspondence with E. Lazerowitz re exhibit/witness list for hearing re same (.1); confer with E. Lazerowitz re CNB liens (.2) | 0.50 |
| 05/22/23 | Evan M. Lazerowitz | Finalize bidding procedures reply | 1.30 |
| 05/22/23 | Aaron D. Binstock | Review disclosure schedules (.2); correspondence re status of same with internal Cooley team (.1) | 0.30 |
| 05/23/23 | Meredith R. Klionsky | Review and revise disclosure schedules | 1.60 |
| 05/23/23 | Marquavious A. Strozier | Review diligence materials (1.3); draft disclosure schedules (1.9); draft schedules to purchase agreement (2.2); correspondence re same with internal team (.4) | 5.80 |
| 05/23/23 | Paul J. Springer | Correspondence with E. Lazerowitz re assets to be sold i/c/w APA | 0.20 |
| 05/23/23 | Evan M. Lazerowitz | Correspond with Carnival re mediation | 0.50 |



**338278-201**
**Bankruptcy**

Invoice Number:  2677631

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 05/24/23 | Meredith R. Klionsky | Revise disclosure schedules | 0.60 |
| 05/24/23 | Evan M. Lazerowitz | Review stalking horse APA schedules | 0.40 |
| 05/24/23 | Aaron D. Binstock | Attention to disclosure schedules | 0.50 |
| 05/24/23 | Marquavious A. Strozier | Draft disclosure schedule (1.2); draft schedules to purchase agreement (.5); review diligence materials (.2); correspondence re same (with internal team (.2)) | 2.10 |
| 05/25/23 | Aaron D. Binstock | Coordinate re local counsel in India | 0.50 |
| 05/25/23 | Marquavious A. Strozier | Correspondence re India counsel with internal Cooley team | 0.30 |
| 05/26/23 | Paul J. Springer | Correspondence with counsel to CNB and E. Lazerowitz re sale questions | 0.20 |
| 05/26/23 | Hitesh Patel | Evaluate status of document processing and review | 0.80 |
| 05/26/23 | Timothy Nguyen | Review records request in support of asset sale | 0.40 |
| 05/28/23 | Cullen D. Speckhart | Review draft opening offer from company to Carnival | 0.80 |
| 05/29/23 | Cullen D. Speckhart | Review and analysis of information and emails related to opposition to stay relief motion and declaration of Derek Fournier in support thereof | 2.20 |
| 05/29/23 | Paul J. Springer | Correspondence with CNB counsel re sale | 0.10 |
| 05/30/23 | Cullen D. Speckhart | Receipt and review of various updates related to financing (.4) review settlement term sheet (.8) | 1.20 |
| 05/30/23 | Aaron D. Binstock | Correspondence re Indian counsel engagement with external counsel | 0.20 |
| 05/31/23 | Hitesh Patel | Assist with processing of data and document review work flow | 0.80 |
| 05/31/23 | Aaron D. Binstock | Coordinate with local counsel in support of APA | 0.20 |
| 05/31/23 | Evan M. Lazerowitz | Finalize and send settlement offer to Carnival | 0.50 |
| 05/31/23 | Marquavious A. Strozier | Draft contract cure cost list | 0.80 |

|  |  | **Task Total:** | 199.20 | 218,434.50 |



338278-201                                    **Invoice Number: 2677631**
Bankruptcy

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| **CASE ADMINISTRATION** | | | |
| 05/01/23 | Cullen D. Speckhart | Multiple discussions with client and internal team re DIP proceedings and outstanding issues (3.2) analysis of several considerations related to carnival arguments and evidentiary matters related to first day matters (1.7) | 4.90 |
| 05/01/23 | Denise Cahir | Set up telephonic registrations for first day hearing for multiple attendees | 0.60 |
| 05/01/23 | Denise Cahir | Communications with E. Lazerowitz, A. Lindner and C. Vincent re parties-in-interest list | 0.20 |
| 05/01/23 | Denise Cahir | Communications with E. Lazerowitz re hearing agenda | 0.10 |
| 05/01/23 | Denise Cahir | Review and download all first day filings | 0.60 |
| 05/01/23 | Denise Cahir | Set up PacerPro alerts for team (0.1); communications with E. Lazerowitz re same (0.1) | 0.20 |
| 05/01/23 | Denise Cahir | Prepare and organize first day hearing binders (1.8); communications with C. Speckhart and E. Lazerowitz re same (0.1) | 1.90 |
| 05/02/23 | Denise Cahir | Draft initial critical dates memo (2.2); update calendar (0.5); communications with E. Lazerowitz re same (0.1) | 2.80 |
| 05/02/23 | Denise Cahir | Set up telephonic registrations for first day hearing for multiple attendees | 0.30 |
| 05/03/23 | Michael Aaron Klein | Review all as-entered first day orders (1.0); numerous confs with C. Speckhart and E. Lazerowitz re: next steps (2.2) | 3.20 |
| 05/03/23 | Paul J. Springer | Confer with E. Lazerowitz re outcome of first day hearing and go forward tasks | 0.70 |
| 05/03/23 | Denise Cahir | Review bidding procedures motion and calendar relevant dates | 0.10 |
| 05/04/23 | Denise Cahir | Calendar June 8, 2023 omnibus hearing | 0.10 |
| 05/04/23 | Denise Cahir | Update critical dates memo (0.3); communications with E. Lazerowitz re same (0.1) | 0.40 |



**338278-201**                                                          **Invoice Number:  2677631**
**Bankruptcy**

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 05/04/23 | Denise Cahir | Draft proposed sale timeline memo (0.2); communications with E. Lazerowitz re same (0.1) | 0.30 |
| 05/05/23 | Denise Cahir | Update critical dates memo | 0.20 |
| 05/05/23 | Denise Cahir | Review notice and calendar 341 meeting | 0.10 |
| 05/08/23 | Michael Aaron Klein | Numerous call and emails re: case strategy and next steps | 1.30 |
| 05/08/23 | Evan M. Lazerowitz | Review second day motions and revise same | 0.60 |
| 05/08/23 | Denise Cahir | Update critical dates memo | 0.20 |
| 05/09/23 | Denise Cahir | Review and analyze conflicts reports re parties-in-interest | 4.90 |
| 05/09/23 | Denise Cahir | Update critical dates memo | 0.20 |
| 05/10/23 | Michael Aaron Klein | Numerous confs with EL and CDS re: next steps and overall case strategy | 1.40 |
| 05/10/23 | Denise Cahir | Update critical dates memo | 0.20 |
| 05/10/23 | Denise Cahir | Review and analyze conflicts reports re parties-in-interest | 3.40 |
| 05/11/23 | Denise Cahir | Update critical dates memo | 0.20 |
| 05/12/23 | Denise Cahir | Review Groombridge Wu retention application and calendar relevant dates | 0.10 |
| 05/12/23 | Denise Cahir | Calendar discovery deadlines in connection with Carnival requests | 0.20 |
| 05/12/23 | Denise Cahir | Update critical dates memo | 0.20 |
| 05/15/23 | Paul J. Springer | Correspondence with Company, Province, and E. Lazerowitz re financial reporting matters | 0.30 |
| 05/15/23 | Cullen D. Speckhart | Prepare for and participate in meeting with client leadership team re bankruptcy case, administrative matters and next steps on various open work streams | 3.20 |
| 05/15/23 | Denise Cahir | Update critical dates memo | 0.20 |
| 05/15/23 | Denise Cahir | Calendar Corbin Capital's extended objection deadline in connection with DIP and bidding procedures motions | 0.10 |
| 05/15/23 | Denise Cahir | Calendar upcoming depositions (tentative) | 0.10 |



338278-201
Bankruptcy

**Invoice Number:  2677631**

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 05/16/23 | Denise Cahir | Update critical dates memo | 0.20 |
| 05/16/23 | Denise Cahir | Calendar US Trustee's extended objection deadline in connection with DIP and bidding procedures motions | 0.10 |
| 05/17/23 | Paul J. Springer | Correspondence with E. Lazerowitz and Potter team re final orders for second day motions | 0.20 |
| 05/17/23 | Cullen D. Speckhart | Review carnival objections to bidding procedures, rejection, and DIP (1.3) analyze issues to be resolved or disputed in advance of hearing and discuss same with internal team (2) | 3.30 |
| 05/17/23 | Denise Cahir | Update critical dates memo | 0.20 |
| 05/17/23 | Denise Cahir | Set up telephonic appearances for May 19, 2023 status conference | 0.40 |
| 05/17/23 | Denise Cahir | Calendar Corbin Capital's further extended objection deadline in connection with DIP and bidding procedures motions | 0.10 |
| 05/18/23 | Denise Cahir | Update critical dates memo | 0.20 |
| 05/18/23 | Denise Cahir | Review second day motions and calendar related deadlines | 0.20 |
| 05/18/23 | Denise Cahir | Circulate Invictus status letter to Judge Stickles | 0.10 |
| 05/18/23 | Denise Cahir | Circulate Carnival's status letter to Judge Stickles | 0.10 |
| 05/18/23 | Denise Cahir | Communications with E. Lazerowitz and B. Shrieves re non-redacted version of Pearce Declaration with voluminous exhibits (0.1); download and organize same (0.4) | 0.50 |
| 05/18/23 | Denise Cahir | Review Carnival's stay relief motion and calendar related deadlines | 0.10 |
| 05/19/23 | Denise Cahir | Communications with Q. Strozier re request for verbal good standings for debtor entities (0.2); communications United Corporate Services re same (0.1); communications with L. Huber (Potter) re request for lien searches (0.2); organize materials (0.1); communications with E. Lazerowitz re related tax issue (0.1) | 0.70 |



**338278-201**
**Bankruptcy**

**Invoice Number:  2677631**

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 05/19/23 | Denise Cahir | Set up telephonic appearances for May 22, 2023 continued status conference | 0.20 |
| 05/19/23 | Denise Cahir | Update critical dates memo | 0.20 |
| 05/21/23 | Paul J. Springer | Review draft hearing agenda (.1); correspondence with Potter team re same (.1) | 0.20 |
| 05/22/23 | Amanda L. Lindner | Correspondence with internal cooley team in support of case management (1.2); call with S. Adelson re same (.2) | 1.40 |
| 05/22/23 | Denise Cahir | Communications with L. Huber re registration link for May 24, 2023 hearing | 0.20 |
| 05/22/23 | Denise Cahir | Update critical dates memo | 0.20 |
| 05/23/23 | Denise Cahir | Communications with L. Huber (Potter) re May 24, 2023 hearing registrations (0.1); update calendar invite for C. Speckhart re Zoom link (0.1) | 0.20 |
| 05/24/23 | Michael Aaron Klein | Numerous emails and calls re: DIP hearing and mediation and next steps | 2.20 |
| 05/25/23 | Michael Aaron Klein | Confer with team re: go-forward strategies and tomorrow's hearing | 1.80 |
| 05/25/23 | Cullen D. Speckhart | Initial call with judicial mediator and preparation of same | 1.30 |
| 05/25/23 | Denise Cahir | Update calendar entries re change in hearing time re DIP hearing/bidding procedures status conference on May 26, 2023 | 0.10 |
| 05/25/23 | Denise Cahir | Communications with E. Lazerowitz re change in hearing time on May 26, 2023 | 0.10 |
| 05/26/23 | Denise Cahir | Update calendar re change in date of June omnibus hearing | 0.10 |
| 05/26/23 | Denise Cahir | Review interim compensation procedures order and calendar related deadlines | 0.20 |
| 05/26/23 | Denise Cahir | Review schedules extension order and calendar deadline | 0.10 |
| 05/27/23 | Michael Aaron Klein | Numerous calls and emails re: next steps in light of DIP decision and pending mediation with internal Cooley team | 0.50 |
| 05/30/23 | Denise Cahir | Cite and fact check Debtor's objection to Carnival's stay relief motion (4.7); proofread | 5.10 |



**338278-201** **Invoice Number:  2677631**
**Bankruptcy**

| Date | Timekeeper | Description | Hours | |
|------|-----------|-------------|-------|---|
| | | accompanying declaration (0.4) | | |
| 05/31/23 | Michael Aaron Klein | Numerous calls, emails and meetings with internal team re: all open case issues | 1.00 | |
| | | **Task Total:** | 55.00 | 49,400.00 |

**CLAIMS**

| Date | Timekeeper | Description | Hours | |
|------|-----------|-------------|-------|---|
| 05/10/23 | Paul J. Springer | Confer with E. Lazerowitz re treatment of MSLP claims (.5); research re same (.8) | 1.30 | |
| 05/10/23 | Evan M. Lazerowitz | Call with UST re: creditors (0.7); call with Potter re: same (0.5) | 1.20 | |
| 05/12/23 | Jacquelyn M. Burke | Review products liability non-renewal issue | 0.30 | |
| 05/16/23 | Jacquelyn M. Burke | Attention to non-renewal/extension/tail issue | 0.40 | |
| 05/17/23 | Stephen R. Smith | Review and analyze various correspondence and issues re debtor with internal team (.8); internal discussions and analysis re discovery and responses with internal team (.4); confer with Invictus counsel (.7) | 1.90 | |
| 05/19/23 | Stephen R. Smith | Prepare for and participate in status call (1.6); follow up issues with internal team from same (.9); brief review of underlying IP case relevant orders (.2) | 2.70 | |
| 05/23/23 | Stephen R. Smith | Prepare for and participate in call with Invictus re discovery and strategy (.9); prepare for and participate in call with Carnival re discovery (.7); follow up re same (.6) | 2.20 | |
| 05/30/23 | Evan M. Lazerowitz | Call with counsel to CNB re: claims | 0.50 | |
| 05/30/23 | Paul J. Springer | Correspondence with Foley and E. Lazerowitz re CNB claims (.2); confer with M. Wolfson and J. Class re same (.4) | 0.60 | |
| 05/30/23 | Stephen R. Smith | Prepare for and participate in meet and confer | 1.00 | |
| 05/31/23 | Stephen R. Smith | Prepare for and participate in call with Invictus counsel re discovery strategy and plan | 1.00 | |
| | | **Task Total:** | 13.10 | 19,393.50 |

FM 02 13834



338278-201
Bankruptcy

**Invoice Number:  2677631**

| Date | Timekeeper | Description | Hours | |
|------|-----------|-------------|-------|---|
| **EMPLOYEE BENEFITS/PENSIONS** | | | | |
| 05/03/23 | Gerard D. O'Shea | Review and advise re employee matters (.4); correspond with internal team re same (.1) | 0.50 | |
| 05/05/23 | Gerard D. O'Shea | Review and advise re APA (1.6); correspond re same with internal Cooley team (.4) | 2.00 | |
| 05/07/23 | Gerard D. O'Shea | Review and advise re employee matters (1.2); correspond re same with internal team (.3) | 1.50 | |
| 05/08/23 | Stacey A. Bradford | Review notice from Ascensus regarding correction of late deferral contributions to 401(k) Plan (1.3); email comments regarding correction options to E. Lazerowitz and J. Carino (.3) | 1.60 | |
| | | **Task Total:** | 5.60 | 7,256.00 |
| **FEE/EMPLOYMENT APPLICATIONS** | | | | |
| 05/01/23 | Amanda L. Lindner | Correspondence with E. Lazerowitz re Cooley Retention Application (.2); correspondence with D. Cahir re same (.1); correspondence with E. Lazerowitz and Province re parties in interest list (.2); correspondence with conflicts re same (.2) | 0.70 | |
| 05/01/23 | Amanda L. Lindner | Correspondence with internal team in support of retention application | 0.20 | |
| 05/02/23 | Amanda L. Lindner | Correspondence with E. Lazerwitz and D. Cahir in support of debtors counsel retention application and 327(e) counsel (.6); correspondence with potter team re same (.1) | 0.70 | |
| 05/04/23 | Amanda L. Lindner | Correspondence with E. Lazerowitz re groombridge retention application and status of cooley retention application (.1) correspond with D. Cahir re cooley retention application (.2); correspondence with potter anderson re special counsel retention application (.2) | 0.50 | |
| 05/05/23 | Amanda L. Lindner | Correspondence with E. Lazerowitz re cooley retention application | 0.20 | |
| 05/05/23 | Evan M. Lazerowitz | Revise Groombridge Wu application and research ISO same | 1.10 | |



**338278-201**
**Bankruptcy**

**Invoice Number:  2677631**

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 05/06/23 | Amanda L. Lindner | Review and draft cooley retention application (.4); correspondence with D. Cahir re same (.1) | 0.50 |
| 05/06/23 | Amanda L. Lindner | Special counsel retention application (2.1); proof same (1.1); correspondence with E. Lazerowitz re same (.1); review and revise edits of special counsel retention application (.2) | 3.50 |
| 05/07/23 | Amanda L. Lindner | Review and draft special counsel retention application (.3); correspondence with E. Lazerowitz re same (.2); review potter correspondence re same (.1) | 0.60 |
| 05/08/23 | Amanda L. Lindner | Correspond and review correspondence with D. Cahir re coordination in support of Cooley retention application (.5); correspond with billing re same (.2) | 0.70 |
| 05/08/23 | Evan M. Lazerowitz | Draft Groombrdige Wu application (2.4); draft supporting declaration re same (.9) | 3.30 |
| 05/09/23 | Amanda L. Lindner | Correspondence with E. Lazerowitz and D. Cahir in support of debtors counsel retention application (.2) | 0.20 |
| 05/09/23 | Evan M. Lazerowitz | Revise Groombridge Wu application | 0.70 |
| 05/10/23 | Amanda L. Lindner | Correspondence D. Cahir in support of debtors counsel retention application (.2) correspondence in suport of special counsel retention application with Groombridge team (.2) | 0.40 |
| 05/10/23 | Amanda L. Lindner | Correspondence D. Cahir in support of debtors counsel retention application (.2) | 0.20 |
| 05/11/23 | Amanda L. Lindner | Correspond with E. Lazerwotiz re cooley retention application (.4); review documents and prepare draft in support of retention application (1.4); correspond with D. Cahir in support of same (.8) | 2.40 |
| 05/12/23 | Amanda L. Lindner | Correspond with E. Lazerowitz re cooley special counsel retention application (.2); review documents in support of same (.2); review correspondence in support of case update (.1); correspond with E. Lazerowitz re cooley retention application (.1) | 0.60 |



338278-201
Bankruptcy

Invoice Number:  2677631

| Date | Timekeeper | Description | Hours | |
|------|-----------|-------------|-------|--|
| 05/12/23 | Paul J. Springer | Review Groombridge retention app | 0.10 | |
| 05/12/23 | Evan M. Lazerowitz | Finalize GWBS application | 2.50 | |
| 05/15/23 | Amanda L. Lindner | Correspondence with E. Min (Province) in support of debtors counsel retention application (.2); review draft in support of same (.1); correspondence with internal team re same (.3) | 0.60 | |
| 05/15/23 | Amanda L. Lindner | Correspond with E. Lazerowitz re cooley special counsel retention application (.2) | 0.20 | |
| 05/16/23 | Evan M. Lazerowitz | Revise Cooley retention application | 0.50 | |
| 05/17/23 | Evan M. Lazerowitz | Revise Cooley retention application | 0.30 | |
| 05/18/23 | Amanda L. Lindner | Correspond with Potter team in support of drafting Cooley retention application (.3); correspond with internal team re same (.1) | 0.40 | |
| 05/18/23 | Amanda L. Lindner | Review Carnival bidpro and DIP objection (.6); review draft bidpro and dip reply and provide feedback to E. Lazerowitz (1.7); correspond with E. Lazerowitz re same (.1) | 2.40 | |
| 05/23/23 | Amanda L. Lindner | Correspond with D. Cahir in support of retention application (.2); correspond with J. Tolin re same (.2); correspond with S. Rabuck re same (.1) | 0.50 | |
| 05/25/23 | Amanda L. Lindner | Correspond with J. Carino re employment application (.3); review employment application and supporting documents (.6); correspond with E. Lazerowitz and Potter re same (.3); correspond with C. Speckhart re same (.3) | 1.50 | |
| 05/30/23 | Amanda L. Lindner | Review and respond to UST inquiry re retention application (.5); correspond with E. Lazerowitz re same (.3); correspond with Potter re same (.2) | 0.90 | |
| 05/30/23 | Evan M. Lazerowitz | Call with K.Good re: Groombridge retention reply | 0.50 | |
| | | **Task Total:** | 26.90 | 23,152.50 |

**COOLEY FEE APPLICATION**

| | | | | |
|------|-----------|-------------|-------|--|
| 05/16/23 | Amanda L. Lindner | Draft, review, and debtors counsel retention | 4.10 | |



338278-201
Bankruptcy

Invoice Number:  2677631

| Date | Timekeeper | Description | Hours | |
|------|-----------|-------------|-------|---|
| | | application (2.2); further revision of same (1.2) correspondence with D. Cahir and E. Lazerowitz re same (.7) | | |
| 05/16/23 | Amanda L. Lindner | Correspond with internal team in support of drafting Cooley retention application (.2) | 0.20 | |
| 05/17/23 | Amanda L. Lindner | Correspond with internal billing team in support of drafting Cooley retention application (.9); correspond with E. lazerowitz re same (.1); review and further revise retention application (1.7) | 2.70 | |
| | | **Task Total:** | 7.00 | 4,690.00 |

**COOLEY EMPLOYMENT APPLICATION**

| Date | Timekeeper | Description | Hours | |
|------|-----------|-------------|-------|---|
| 05/05/23 | Denise Cahir | Draft Cooley retention application | 1.60 | |
| 05/08/23 | Denise Cahir | Communications with A. Weng re information needed for disclosure in Cooley retention application (0.1); communications with A. Lindner re same (0.1) | 0.20 | |
| 05/16/23 | Denise Cahir | Review draft Cooley retention application in advance of filing (0.4); cross-reference conflicts disclosures (0.3); communications with A. Lindner re same (0.2) | 0.90 | |
| | | **Task Total:** | 2.70 | 1,026.00 |

**FEE/EMPLOYMENT OBJECTIONS**

| Date | Timekeeper | Description | Hours | |
|------|-----------|-------------|-------|---|
| 05/26/23 | Paul J. Springer | Review Carnival objection to Groombridge retention app | 0.20 | |
| 05/31/23 | Paul J. Springer | Review UST objection to Groombridge retention application | 0.20 | |
| | | **Task Total:** | 0.40 | 494.00 |

**FINANCING AND CASH COLLATERAL**

| Date | Timekeeper | Description | Hours | |
|------|-----------|-------------|-------|---|
| 05/01/23 | Xueqing Li | Review DIP term sheet and related documents | 0.50 | |
| 05/01/23 | Paul J. Springer | Correspondence with lender counsel and | 0.90 | |



**338278-201**
**Bankruptcy**

**Invoice Number:  2677631**

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| | | Cooley team re DIP mechanics (.4); review UST comments to DIP order (.2); review markup of DIP order in response to same (.3) | |
| 05/02/23 | Paul J. Springer | Review correspondence and documents exchanged between UST and lenders re DIP order | 0.20 |
| 05/02/23 | Evan M. Lazerowitz | Call with US Trustee re: DIP order | 0.50 |
| 05/08/23 | Michael Aaron Klein | Review email and confer with EL re: potential DIP lender | 0.20 |
| 05/08/23 | Cullen D. Speckhart | Multiple discussions with internal team and clients re potential considerations relating to invictus and Corbin | 2.20 |
| 05/10/23 | Cullen D. Speckhart | Review transcript of FL proceedings and analysis of related IP matters as pertain to sale process and Invictus credit bid | 1.30 |
| 05/11/23 | Michael Aaron Klein | Review materials and confer with EL and team re: open DIP and sale issues | 1.60 |
| 05/12/23 | Paul J. Springer | Correspondence with E. Lazerowitz re response to potential DIP objection | 0.20 |
| 05/12/23 | Cullen D. Speckhart | Review emails from counsel for Corbin re Infects financing issues | 0.50 |
| 05/13/23 | Evan M. Lazerowitz | Call with counsel to Corbin re: cash collateral | 0.70 |
| 05/16/23 | Evan M. Lazerowitz | Call with counsel to Corbin re: cash collateral | 0.50 |
| 05/19/23 | Paul J. Springer | Review Corbin objection to DIP Motion | 0.20 |
| 05/22/23 | Michael Aaron Klein | Confer with CDS and EL re: DIP objection and potential solutions | 0.60 |
| 05/23/23 | Cullen D. Speckhart | Review and analysis of issues including timing of draws related to potential extension and contested nature of dip proceedings | 1.80 |
| 05/23/23 | Evan M. Lazerowitz | Revise final DIP order in response to Carnival issues | 1.40 |
| 05/24/23 | Cullen D. Speckhart | Prepare for and appear at hearing on DIP motion, follow up with E. Lazerowitz and M. Klein re next steps | 3.80 |
| 05/25/23 | Bryan Y. Liu | Prepare notice of borrowing (.4); conduct correspondence re notice of borrowing (.2) | 0.60 |
| 05/25/23 | Cullen D. Speckhart | Analysis of DIP status and arguments, discuss same with E. Lazerowitz in advance | 1.70 |



**338278-201**                                                    **Invoice Number:  2677631**
**Bankruptcy**

| Date | Timekeeper | Description | Hours | |
|------|-----------|-------------|-------|--|
| | | of court presentation tomorrow | | |
| 05/25/23 | Paul J. Springer | Review revised proposed DIP Order | 0.20 | |
| 05/26/23 | Bryan Y. Liu | Conduct correspondence re notice of borrowing | 0.20 | |
| 05/30/23 | Michael Aaron Klein | Confer with team re: potential adequate protection payments | 0.30 | |
| 05/30/23 | Evan M. Lazerowitz | Research re: adequate protection issues | 1.40 | |
| | | **Task Total:** | 21.50 | 30,809.00 |

**LITIGATION**

| Date | Timekeeper | Description | Hours | |
|------|-----------|-------------|-------|--|
| 05/01/23 | Robert L. Eisenbach | Telephone conference with E. Lazerowitz re patent and license issues | 0.40 | |
| 05/01/23 | Beth Shrieves | Confer with E. Lazerowitz re background (.5); review case documents re same (1.5) | 2.00 | |
| 05/01/23 | Stephen R. Smith | Review and analyze background materials re case and underlying IP litigation(.8); discuss next steps with internal team re same (.3) | 1.10 | |
| 05/03/23 | Beth Shrieves | Review Carnival litigation documents | 0.60 | |
| 05/08/23 | Evan M. Lazerowitz | Draft stay violation letter to Shoemake | 0.30 | |
| 05/08/23 | Cullen D. Speckhart | Emails with R. D'Aversa re relief sought in bankruptcy case | 0.30 | |
| 05/09/23 | Evan M. Lazerowitz | Review company materials re: Carnival litigation | 0.70 | |
| 05/12/23 | Michael Aaron Klein | Call and follow up re: Disney briefing | 1.20 | |
| 05/12/23 | Paul J. Springer | Review Carnival discovery and depo requests/notices (.5); correspondence with E. Lazerowitz re same (.1) | 0.60 | |
| 05/12/23 | Beth Shrieves | Review Carnival discovery requests (.5); confer with E. Lazerowitz re same (.5); emails with Cooley re same (.3) | 1.30 | |
| 05/12/23 | Stephen R. Smith | Review and analyze background materials re bankruptcy | 0.60 | |
| 05/13/23 | Cullen D. Speckhart | Review and analyze communications from Orrick related to Carnival dispute and confer with internal team re strategy for response | 3.20 | |



**338278-201**
**Bankruptcy**

Invoice Number:  2677631

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 05/14/23 | Michael Aaron Klein | Numerous calls and emails with EL and CDS re: discovery issues, potential DIP objection and case status | 1.50 |
| 05/14/23 | Paul J. Springer | Correspondence with E. Lazerowitz re discovery responses | 0.20 |
| 05/14/23 | Beth Shrieves | Review correspondence with Carnival | 0.10 |
| 05/15/23 | Michael Aaron Klein | Emails and calls re: open discovery issues | 0.40 |
| 05/15/23 | Evan M. Lazerowitz | Review and collect documents ISO Carnival discovery responses | 2.30 |
| 05/15/23 | Evan M. Lazerowitz | Review Carnival discovery demands | 1.50 |
| 05/15/23 | Evan M. Lazerowitz | Call with company re: document requests and Carnival discovery | 1.00 |
| 05/15/23 | Beth Shrieves | Outline discovery responses | 1.30 |
| 05/15/23 | Beth Shrieves | Emails with E. Lazerowitz re discovery requests (1) | 1.00 |
| 05/15/23 | Beth Shrieves | Confer with Groombridge Wu re discovery responses | 0.60 |
| 05/15/23 | Beth Shrieves | Revise draft confidentiality agreement | 0.70 |
| 05/15/23 | Beth Shrieves | Confer with DeCurtis re discovery responses | 0.50 |
| 05/15/23 | Beth Shrieves | Begin organizing documents for production (.5); review same (1) | 1.50 |
| 05/16/23 | Cullen D. Speckhart | Analysis of potential disputes and opportunities for resolution as between debtors and carnival, implications for financing and potential for mediation | 2.60 |
| 05/16/23 | Evan M. Lazerowitz | Revise discovery responses to Carnival RFPs | 1.20 |
| 05/16/23 | Evan M. Lazerowitz | Review Debtors' first document production to Carnival | 2.30 |
| 05/16/23 | Evan M. Lazerowitz | Meet and confer with Carnival | 1.00 |
| 05/16/23 | Beth Shrieves | Emails with Cooley re interrogatory responses | 0.40 |
| 05/16/23 | Beth Shrieves | Confer with opposing counsel re discovery requests | 0.50 |
| 05/16/23 | Beth Shrieves | Serve documents on Carnival | 0.30 |
| 05/16/23 | Beth Shrieves | Review loan documents for production | 1.00 |



**338278-201**
**Bankruptcy**

**Invoice Number: 2677631**

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 05/16/23 | Beth Shrieves | Correspond with e-discovery team re document collection | 0.30 |
| 05/16/23 | Beth Shrieves | Draft discovery responses | 3.40 |
| 05/16/23 | Stephen R. Smith | Prepare for and participate in meet and confer with Carnival (.8); follow-up with internal team re same (.3) | 1.10 |
| 05/16/23 | Larissa Diaz | Prepare production (2.1); email correspondence with B. Shrieves about same (.9) | 3.00 |
| 05/17/23 | Kirk Gill | Kick off call to get important details about the matter in support of document review | 0.50 |
| 05/17/23 | Kirk Gill | Prepare database for potentially relevant electronically stored information for attorney review in support of document review | 0.50 |
| 05/17/23 | Matthew Thompson | Data intake, processing, QC, and release of processed documents in support of document review | 0.50 |
| 05/17/23 | Matthew Thompson | Review, analysis, and discussions in support of document review | 0.30 |
| 05/17/23 | Matthew Thompson | Meeting related to matter status and ongoing requests in support of document review | 0.50 |
| 05/17/23 | Cullen D. Speckhart | Review responses to Carnival requests for information and various discovery items | 0.80 |
| 05/17/23 | Evan M. Lazerowitz | Review and revise Carnival discovery responses | 2.30 |
| 05/17/23 | Evan M. Lazerowitz | Revise discovery letter re: Carnival | 0.50 |
| 05/17/23 | Evan M. Lazerowitz | Call with Invictus re: Carnival discovery | 0.70 |
| 05/17/23 | Evan M. Lazerowitz | Call with S.Smith and B.Shrieves re: Carnival discovery | 0.60 |
| 05/17/23 | Beth Shrieves | Continue reviewing documents for production | 2.20 |
| 05/17/23 | Beth Shrieves | Draft responses to 30(b)(6) notice | 2.70 |
| 05/17/23 | Beth Shrieves | Emails re discovery responses | 0.60 |
| 05/17/23 | Beth Shrieves | Confer with Proskauer re bankruptcy | 0.50 |
| 05/17/23 | Beth Shrieves | Confer with e-discovery team re document productions | 0.50 |
| 05/17/23 | Beth Shrieves | Confer with E. Lazerowitz and S. Smith re | 0.70 |



**338278-201**                                                        **Invoice Number:  2677631**
**Bankruptcy**

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| | | strategy | |
| 05/17/23 | Beth Shrieves | Revise interrogatory responses | 1.20 |
| 05/18/23 | Michael Aaron Klein | Review Carnival pleadings | 1.40 |
| 05/18/23 | Michael Aaron Klein | Emails re: open discovery issues | 0.30 |
| 05/18/23 | Paul J. Springer | Review discovery responses and objections to Carnival discovery requests (.3); review parties' letters to Court re discovery issues (.4) | 0.70 |
| 05/18/23 | Matthew Thompson | Organize and process dat related to matter requests from B. Shrieves | 0.50 |
| 05/18/23 | Matthew Thompson | Review, analysis, and discussions related to matter details, communications, received tasks, and request progress | 0.30 |
| 05/18/23 | Evan M. Lazerowitz | Call with Cooley litigation team and Groombidge re: Carnival discovery | 0.60 |
| 05/18/23 | Beth Shrieves | Emails with e-discovery team re document collection | 0.20 |
| 05/18/23 | Beth Shrieves | Revise interrogatory responses (.8); emails re same (.3) | 1.10 |
| 05/18/23 | Beth Shrieves | Draft letter to court re discovery dispute (1.5); finalize same (.5) | 2.00 |
| 05/18/23 | Beth Shrieves | Confer with S. Smith and E. Lazerowitz re status conference | 0.50 |
| 05/18/23 | Beth Shrieves | Revise responses to requests for production | 0.60 |
| 05/18/23 | Beth Shrieves | Revise responses to 30(b)(6) notice | 1.00 |
| 05/18/23 | Beth Shrieves | Confer with Groombridge Wu re discovery | 0.50 |
| 05/18/23 | Beth Shrieves | Finalize discovery responses (.4); serve same on Carnival (.2) | 0.60 |
| 05/18/23 | Stephen R. Smith | Review and revise objections to discovery requests (.4); analysis re privilege issues (.5); discussions re same with internal Cooley team (1.0) | 1.90 |
| 05/19/23 | Michael Aaron Klein | Review and comment on reply brief | 1.90 |
| 05/19/23 | Michael Aaron Klein | Prep calls and post-hearing calls with team re: status conference and contested matter issues | 3.00 |



338278-201
Bankruptcy

Invoice Number:  2677631

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 05/19/23 | Matthew Thompson | Prepare, QC, and release Relativity workspace and processing prep as requested by B. Shrieves | 0.50 |
| 05/19/23 | Matthew Thompson | RelOne Processing - Data intake, processing, QC, and release of processed documents via RelOne processing module | 0.50 |
| 05/19/23 | Cullen D. Speckhart | Prepare for call with Carnival meet and confer | 0.80 |
| 05/19/23 | Beth Shrieves | Emails with J. Carino re document collection | 0.30 |
| 05/19/23 | Beth Shrieves | Finalize interrogatory responses (1.3); serve same on Carnival (.2) | 1.50 |
| 05/19/23 | Beth Shrieves | Review documents for production (2.2); serve same (.2) | 2.40 |
| 05/19/23 | Beth Shrieves | Attend status conference | 1.00 |
| 05/19/23 | Larissa Diaz | Prepare new production | 1.40 |
| 05/20/23 | Evan M. Lazerowitz | Call with Carnival re: discovery | 1.00 |
| 05/20/23 | Cullen D. Speckhart | Multiple calls and emails re Carnival outstanding issues and pending disputes re litigation and discovery | 3.30 |
| 05/21/23 | Michael Aaron Klein | Review and revise reply brief in response to objection to rejection motion | 1.20 |
| 05/22/23 | Amanda L. Lindner | Attend DeCurtis status conference | 0.40 |
| 05/22/23 | Michael Aaron Klein | Prepare for and attend status conference | 0.80 |
| 05/22/23 | Evan M. Lazerowitz | Review discovery ISO Carnival demands | 2.70 |
| 05/22/23 | Beth Shrieves | Emails with e-discovery team re document database | 0.50 |
| 05/22/23 | Beth Shrieves | Review documents for production | 0.70 |
| 05/22/23 | Stephen R. Smith | Discussions with internal team re common interest and production issues | 0.80 |
| 05/23/23 | Michael Aaron Klein | Prep call for meet and confer with Carnival | 0.50 |
| 05/23/23 | Paul J. Springer | Correspondence with E. Lazerowitz and Potter re witness and exhibit lists (.2); confer with litigation team re discovery responses (.6) | 0.80 |
| 05/23/23 | Cullen D. Speckhart | Multiple calls and emails re mediation and related topics | 1.20 |



338278-201
Bankruptcy

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 05/23/23 | Evan M. Lazerowitz | Review and collect documents ISO Carnival discovery | 2.30 |
| 05/23/23 | Evan M. Lazerowitz | Call with Smith and Shrieves re: prep for discovery call with Carnival | 0.50 |
| 05/23/23 | Evan M. Lazerowitz | Call with counsel to Invictus re: discovery | 0.60 |
| 05/23/23 | Evan M. Lazerowitz | Meet and confer with Carnival | 1.10 |
| 05/23/23 | Evan M. Lazerowitz | Call with S.Smith and B.Shrieves re: discovery (0.3); call with P.Springer and S.Rabuck re: same (0.7) | 1.00 |
| 05/23/23 | Beth Shrieves | Confer internally re discovery | 1.00 |
| 05/23/23 | Beth Shrieves | Organize documents for review database | 0.30 |
| 05/23/23 | Beth Shrieves | Confer with Carnival re discovery issues | 1.00 |
| 05/23/23 | Beth Shrieves | Confer with Proskauer re discovery | 0.50 |
| 05/23/23 | Matthew Thompson | Data intake, processing, QC, and release of processed documents via RelOne processing module in support of data production (.6); prepare internal Relativity production placeholders and update of system fields for utilization in following productions in support of same (.9) | 1.50 |
| 05/23/23 | Matthew Thompson | Prepare and release document request | 0.20 |
| 05/24/23 | Paul J. Springer | Research i/c/w document production (.3); correspondence with B. Shrieves and E. Lazerowitz re same (.2); correspondence with Proskauer and E. Lazerowitz re discovery responses (.2) | 0.70 |
| 05/24/23 | Evan M. Lazerowitz | Review documents ISO Carnival discovery demands | 1.90 |
| 05/24/23 | Beth Shrieves | Emails re document collection (.5); organize database re same (.2) | 0.70 |
| 05/24/23 | Hitesh Patel | Assist case team with set-up of review workspace and data processing | 1.00 |
| 05/24/23 | Stephen R. Smith | Strategy discussions re discovery | 0.60 |
| 05/24/23 | Matthew Thompson | Data intake, processing, QC, and release of processed documents | 0.50 |
| 05/25/23 | Evan M. Lazerowitz | Review discovery potentially produceable documents ISO Carnival discovery response | 2.40 |



**338278-201**
**Bankruptcy**

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 05/25/23 | Evan M. Lazerowitz | Call with K.Good re mediation (0.1); call with Judge Walrath re: mediation (0.4) | 0.50 |
| 05/25/23 | Paul J. Springer | Draft proposed settlement term sheet (2.2); correspondence with E. Lazerowitz and Company re same (.3) | 2.50 |
| 05/25/23 | Beth Shrieves | Confer with S. Smith re discovery | 0.30 |
| 05/25/23 | Beth Shrieves | Emails re common interest privilege with internal team | 0.30 |
| 05/25/23 | Beth Shrieves | Continue document collection | 0.30 |
| 05/25/23 | Stephen R. Smith | Prepare for meet and confer meeting with internal team (.3); participate in meet and confer (.6); follow up from same (.4) | 1.30 |
| 05/25/23 | Matthew Thompson | Review, analysis, and discussions related to matter details, communications, received tasks, and request progress | 0.30 |
| 05/25/23 | Matthew Thompson | Data intake, processing, QC, and release of processed documents via RelOne processing module | 0.50 |
| 05/26/23 | Evan M. Lazerowitz | Call with Carnival re: discovery | 0.70 |
| 05/26/23 | Beth Shrieves | Begin reviewing emails collected from DeCurtis (2); emails with e-discovery team re same (.5) | 2.70 |
| 05/26/23 | Beth Shrieves | Confer with Carnival re discovery | 0.70 |
| 05/26/23 | Stephen R. Smith | Prepare for and participate in meet and confer with Carnival | 1.50 |
| 05/26/23 | Matthew Thompson | Review, analysis, and discussions related to matter details | 0.20 |
| 05/26/23 | Matthew Thompson | Prepare, QC, and release saved searches in support of document review (.6); review and release analysis of search term reports re same (.2) | 0.80 |
| 05/26/23 | Matthew Thompson | Data intake, processing, QC, and release of processed documents in support of document review | 0.50 |
| 05/27/23 | Cullen D. Speckhart | Discuss status of invictus settlement discussions with E. Lazerowitz | 0.60 |
| 05/27/23 | Paul J. Springer | Revised proposed settlement term sheet (1.3); correspondence with E. Lazerowitz re | 1.50 |



338278-201                                                      **Invoice Number:  2677631**
Bankruptcy

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| | | same (.1); correspondence with Debtors' advisors team re same (.1) | |
| 05/28/23 | Evan M. Lazerowitz | Call with Smith and Shrieves re: Carnival discovery | 0.40 |
| 05/28/23 | Paul J. Springer | Correspondence with C. Speckhart and E. Lazerowitz re settlement term sheet (.1); revise same (.3); circulate same to Groombridge and Company (.1) | 0.50 |
| 05/28/23 | Beth Shrieves | Confer with S. Smith and E. Lazerowitz re document review (.7); emails re same (.2) | 0.90 |
| 05/29/23 | Paul J. Springer | Revise settlement term sheet (.3); correspondence with E. Lazerowitz, Company, Groombridge, and other advisors re same (.3); collect prior correspondence for production i/c/w Carnival document demands (1.7) | 2.30 |
| 05/29/23 | Beth Shrieves | Emails with e-discovery team re email collection | 0.50 |
| 05/29/23 | Beth Shrieves | Confer with A. Lindner re common interest research | 0.50 |
| 05/30/23 | Amanda L. Lindner | Correspond with B. Shrieves re common interest legal research (.4); perform research in support of same (3.3); further review and revise research (.5) and send to B. Shrieves (.1) | 4.30 |
| 05/30/23 | Philip J. Anton | Assist case team with ESI review, for E. Lazerowitz | 0.30 |
| 05/30/23 | Michael Aaron Klein | Respond to discovery requests | 0.30 |
| 05/30/23 | Paul J. Springer | Revise settlement term sheet per comments received from Company and its advisors (1.5); correspondence with Proskauer re same (.1); revise term sheet per comments from same (.2); further correspondence with Company and E. Lazerowitz re same (.3) | 2.10 |
| 05/30/23 | Beth Shrieves | Draft summary email of discovery responses | 0.70 |
| 05/30/23 | Beth Shrieves | Confer with Carnival and Invictus re discovery | 0.70 |
| 05/30/23 | Beth Shrieves | Review documents for production (3.5); emails with e-discovery team re same (.4) | 3.90 |
| 05/30/23 | Erica J. Richards | Respond to discovery requests | 0.20 |



338278-201                                                    **Invoice Number:  2677631**
Bankruptcy

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 05/30/23 | Matthew Thompson | Review, analysis, and discussions related to document review | 0.50 |
| 05/30/23 | Matthew Thompson | Workspace preparations for document review | 2.00 |
| 05/30/23 | Matthew Thompson | Prepare network location for document review and transmission | 0.50 |
| 05/30/23 | Matthew Thompson | Meeting related to document review updates with internal Cooley team | 0.40 |
| 05/30/23 | Matthew Thompson | Prepare, QC, and release saved searches to identify potential document review sets as requested by B. Shrieves in support of document review | 0.80 |
| 05/31/23 | Evan M. Lazerowitz | Call with Invictus re: Carnival discovery | 0.60 |
| 05/31/23 | Paul J. Springer | Correspondence with Proskauer, Company, and internal team re finalizing settlement term sheet (.5); correspondence with Carnival counsel re same (.1); review Carnival statement of ownership (.2) | 0.80 |
| 05/31/23 | Beth Shrieves | Correspond with Carnival re confidentiality agreement | 0.30 |
| 05/31/23 | Beth Shrieves | Prepare documents for Proskauer's review | 1.00 |
| 05/31/23 | Beth Shrieves | Review common interest research | 0.70 |
| 05/31/23 | Beth Shrieves | Confer with Groombridge Wu re document production | 0.30 |
| 05/31/23 | Beth Shrieves | Confer with Proskauer re document production | 1.00 |
| 05/31/23 | Beth Shrieves | Review documents for production | 3.30 |
| 05/31/23 | Matthew Thompson | Prepare, QC, and release saved searches related to document review | 2.50 |
| 05/31/23 | Matthew Thompson | Prepare electronically stored information for attorney review per B. Shrieves | 0.80 |
| 05/31/23 | Matthew Thompson | Data intake, processing, QC, and release of processed documents in support of document review | 0.50 |
| 05/31/23 | Matthew Thompson | Prepare network location for secure document download in support of document review | 0.20 |
| 05/31/23 | Matthew Thompson | Prepare, QC, and release saved searches | 0.80 |



**338278-201**                                                    **Invoice Number:  2677631**
**Bankruptcy**

| Date | Timekeeper | Description | Hours | |
|------|-----------|-------------|-------|--|
| | | based on search requests and search term reports as requested by B. Shrieves | | |
| | | **Task Total:** | 164.60 | 181,786.50 |

**MEETINGS**

| Date | Timekeeper | Description | Hours | |
|------|-----------|-------------|-------|--|
| 05/09/23 | Evan M. Lazerowitz | Call with counsel to Carnival re: bankruptcy case | 0.60 | |
| 05/10/23 | Evan M. Lazerowitz | Call with counsel to Virgin | 0.80 | |
| 05/10/23 | Evan M. Lazerowitz | Call with counsel to Disney | 0.50 | |
| 05/12/23 | Evan M. Lazerowitz | Call with Disney re: case | 1.00 | |
| 05/15/23 | Evan M. Lazerowitz | Call with Invictus, Proskauer, and company re: case strategy | 2.00 | |
| 05/16/23 | Michael Aaron Klein | Calls and emails re: Carnival discussions and DIP issues | 1.50 | |
| 05/16/23 | Evan M. Lazerowitz | Call with K.Good re: case strategy | 0.50 | |
| 05/18/23 | Evan M. Lazerowitz | Call with Disney re: case status | 0.70 | |
| 05/19/23 | Evan M. Lazerowitz | Call with Disney re: case status | 1.00 | |
| 05/19/23 | Evan M. Lazerowitz | Call with Carino, Fournier, and Learish re: case status | 1.00 | |
| 05/19/23 | Evan M. Lazerowitz | Call with Proskauer re: mediation | 0.40 | |
| 05/31/23 | Evan M. Lazerowitz | Call with counsel to Disney re: case status | 0.30 | |
| 05/31/23 | Amanda L. Lindner | Correspond with B. Shrieves re common interest legal research | 0.20 | |
| | | **Task Total:** | 10.50 | 13,048.50 |

**RELIEF FROM STAY PROCEEDINGS**

| Date | Timekeeper | Description | Hours | |
|------|-----------|-------------|-------|--|
| 05/18/23 | Paul J. Springer | Analyze Carnival lift stay motion (.8); correspondence with E. Lazerowitz re response to same (.3) | 1.10 | |
| 05/18/23 | Evan M. Lazerowitz | Call with S.Rabuck re: Carnival stay relief motion | 0.50 | |
| 05/21/23 | Evan M. Lazerowitz | Call with Rabuck re: lift stay reply | 0.50 | |
| 05/22/23 | Samuel R. Rabuck | Analyze background information related to | 2.70 | |



**338278-201**
**Bankruptcy**

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| | | stay relief issues (.3); analyze Carnival's stay relief motion (1.8); research, analyze case law related to same (.6) | |
| 05/22/23 | Evan M. Lazerowitz | Research ISO opp. to stay relief | 1.70 |
| 05/23/23 | Paul J. Springer | Confer with E. Lazerowitz, S. Rabuck and litigation team re lift stay response and related discovery (1.0); correspondence with Groombridge re same (.1) | 1.10 |
| 05/23/23 | Samuel R. Rabuck | Research case law related to objection to Carnival's stay relief motion (.5); analyze MSA (1.5) | 2.00 |
| 05/23/23 | Samuel R. Rabuck | Telephone conference with Cooley team re: preparing objection to Carnival's motion to lift the stay | 1.00 |
| 05/23/23 | Evan M. Lazerowitz | Research ISO objection to lift-stay | 1.20 |
| 05/24/23 | Samuel R. Rabuck | Draft shell objection to Carnival's motion to lift the stay | 0.80 |
| 05/25/23 | Samuel R. Rabuck | Draft objection to Carnival's stay lift motion | 1.90 |
| 05/25/23 | Evan M. Lazerowitz | Call with J.Wu and A.Penfield re: lift-stay | 0.70 |
| 05/25/23 | Paul J. Springer | Confer with Groombridge team re lift stay objection | 0.90 |
| 05/26/23 | Samuel R. Rabuck | Draft objection to Carnival's stay relief motion (1.9); analyze case law cited in stay relief motion to distinguish same (1.3); correspond with Cooley support team re: same (.2) | 3.40 |
| 05/26/23 | Evan M. Lazerowitz | Draft lift-stay opposition | 2.10 |
| 05/26/23 | Paul J. Springer | Review preliminary outline of objection to Carnival lift stay motion | 0.30 |
| 05/27/23 | Samuel R. Rabuck | Revise objection to Carnival's stay relief motion | 0.60 |
| 05/27/23 | Evan M. Lazerowitz | Draft list-stay opposition and declaration | 3.50 |
| 05/28/23 | Samuel R. Rabuck | Correspond with Cooley team re: revisions to objection to Carnival's stay relief motion (.1); analyze same (.2); research case law re: same (.2) | 0.50 |
| 05/28/23 | Evan M. Lazerowitz | Review Carnival litigation ISO lift-stay opp | 3.00 |
| 05/28/23 | Paul J. Springer | Review draft of objection/declaration to | 1.00 |



338278-201
Bankruptcy

Invoice Number:  2677631

| Date | Timekeeper | Description | Hours | |
|------|-----------|-------------|-------|---|
| | | Carnival lift stay motion | | |
| 05/29/23 | Samuel R. Rabuck | Revise objection to Carnival's motion for relief from automatic stay | 4.40 | |
| 05/29/23 | Evan M. Lazerowitz | Draft lift-stay opposition | 3.50 | |
| 05/30/23 | Evan M. Lazerowitz | Revise lift-stay opposition and declaration | 4.30 | |
| 05/30/23 | Paul J. Springer | Review Company comments to objection to lift stay motion (.3); review correspondence from Groombridge re same (.1); review revised versions of same (.4) | 0.80 | |
| 05/30/23 | Samuel R. Rabuck | Revise objection to Carnival's stay relief motion | 0.50 | |
| 05/31/23 | Evan M. Lazerowitz | Finalize lift-stay opposition | 2.70 | |
| 05/31/23 | Paul J. Springer | Correspondence with Proskauer re finalizing lift stay objection | 0.10 | |
| 05/31/23 | Samuel R. Rabuck | Revise objection to Carnival's stay relief motion | 4.80 | |
| | | **Task Total:** | 51.60 | 58,420.50 |

**LEASES AND EXECUTORY CONTRACTS**

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 05/03/23 | Evan M. Lazerowitz | Draft contract assumption motion | 1.70 |
| 05/03/23 | Cullen D. Speckhart | Review talking points for contract counterparties (.8) discuss executory contract matters with E. Lazerowitz and analysis of same (1.2) communicate with client re next steps (.3) | 2.30 |
| 05/04/23 | Michael Aaron Klein | Review motion to assume Virgin contract | 0.40 |
| 05/08/23 | Cullen D. Speckhart | Analysis of several issues relating to executory contracts, emails from A. Troop re Disney, and aspects of existing contractual relationships with Carnival | 1.70 |
| 05/09/23 | Evan M. Lazerowitz | Revise assumption motion | 0.50 |
| 05/10/23 | Paul J. Springer | Review motion to assume Virgin and Disney contracts, including declaration and proposed order (.2); correspondence with E. Lazerowitz re same (.2) | 0.40 |
| 05/10/23 | Cullen D. Speckhart | Analysis of pleadings and considerations | 2.20 |



**338278-201**
**Bankruptcy**

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| | | related to Disney assumption and business implications of same | |
| 05/18/23 | Robert L. Eisenbach | Analyze rejection issues re Carnival | 0.50 |
| 05/18/23 | Samuel R. Rabuck | Telephone conference with Cooley team re: reply to rejection motion, declaration in support (.4); follow up conference with E. Lazerowitz re: same (.4); correspond with Potter Anderson team re: same (.1); analyze motion to reject the MSA (.3); correspond with J. Learish re: declaration in support (.3); analyze Carnival's omnibus objection to rejection, DIP, and bidding procedures motions (.8) | 2.30 |
| 05/18/23 | Paul J. Springer | Confer with E. Lazerowitz and S. Rabuck re reply to rejection motion objection (.3); follow up correspondence with E. Lazerowitz re same (.2) | 0.50 |
| 05/19/23 | Samuel R. Rabuck | Draft reply in support of the MSA rejection motion (3.5); analyze, comment on reply in support of the bidding procedures and DIP motions (.7) | 4.20 |
| 05/20/23 | Samuel R. Rabuck | Draft reply in support of the Rejection Motion | 2.30 |
| 05/21/23 | Samuel R. Rabuck | Revise reply in support of MSA rejection motion (3.2); research case law related to same (.3); correspond with Cooley team re: same (.2); telephone conference with M. Klein re: same (.6) | 4.30 |
| 05/21/23 | Paul J. Springer | Review reply iso rejection motion | 0.20 |

|  | | **Task Total:** | 23.50 | 28,355.00 |

**PREPARATION FOR AND ATTENDANCE AT COURT HEARINGS**

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 05/01/23 | Amanda L. Lindner | Attend and take notes at 5/2 hearing preparation call | 0.60 |
| 05/01/23 | Michael Aaron Klein | Intro meetings and multiple confers with team re: first day prep | 4.60 |
| 05/01/23 | Paul J. Springer | All advisor call to prepare for first day hearing (.5); review UST comments to various first day motions (.4); correspondence with Potter and Cooley teams re same (.3) | 1.20 |



338278-201
Bankruptcy

**Invoice Number:  2677631**

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 05/01/23 | Evan M. Lazerowitz | Prepare for first day hearing | 3.20 |
| 05/01/23 | Evan M. Lazerowitz | Call with Potter team re: first day hearing preparation | 0.70 |
| 05/01/23 | Cullen D. Speckhart | Prepare for first day matters | 5.50 |
| 05/02/23 | Michael Aaron Klein | Prepare for and attend first day hearing | 6.50 |
| 05/02/23 | Amanda L. Lindner | Attend and take notes at 5/2 hearing (2.5); review and revise notes (.7) ; correspond with L. Lazerowitz re hearing (.1); further correspondence with E. Lazerowitz re hearing debrief(.6) | 3.90 |
| 05/02/23 | Paul J. Springer | Review correspondence from UST and turns of proposed orders i/c/w requested first day relief | 0.50 |
| 05/02/23 | Evan M. Lazerowitz | Call with Potter, Province, and company officers re: hearing | 0.50 |
| 05/02/23 | Evan M. Lazerowitz | Prepare for first day hearing | 2.00 |
| 05/02/23 | Evan M. Lazerowitz | Present at first day hearing | 2.60 |
| 05/02/23 | Cullen D. Speckhart | Prepare for and present at first day hearing, follow up with client re same and next steps | 8.50 |
| 05/02/23 | Denise Cahir | Attend first day hearing | 2.50 |
| 05/17/23 | Michael Aaron Klein | Begin preparing for contested hearing | 1.20 |
| 05/19/23 | Amanda L. Lindner | Attend DeCurtis status conference | 1.10 |
| 05/19/23 | Paul J. Springer | Virtual attendance at discovery dispute hearing (partial) | 0.70 |
| 05/19/23 | Evan M. Lazerowitz | Attend status conference | 1.10 |
| 05/19/23 | Denise Cahir | Attend status conference | 0.60 |
| 05/21/23 | Michael Aaron Klein | Calls with all parties re: planning for tomorrow's conference and potential mediation | 0.80 |
| 05/22/23 | Paul J. Springer | Attend virtual status conference continuation on discovery and scheduling disputes | 0.40 |
| 05/22/23 | Cullen D. Speckhart | Prepare for and participate in status conference with bankruptcy court | 2.90 |
| 05/22/23 | Evan M. Lazerowitz | Attend status conference | 0.30 |
| 05/22/23 | Denise Cahir | Communications with E. Lazerowitz re | 0.20 |



**338278-201**  
**Bankruptcy**

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| | | preparation for May 24, 2023 hearing | |
| 05/22/23 | Denise Cahir | Attend continued status conference | 0.40 |
| 05/23/23 | Michael Aaron Klein | Confers with CDS and EL re: preparation for contested DIP hearing | 2.00 |
| 05/24/23 | Amanda L. Lindner | Attend status conference | 1.00 |
| 05/24/23 | Paul J. Springer | Attend status conference on DIP and Bid Pro matters (partial) | 0.40 |
| 05/24/23 | Evan M. Lazerowitz | Prepare for contested status conference | 0.60 |
| 05/24/23 | Evan M. Lazerowitz | Attend status conference | 0.90 |
| 05/24/23 | Denise Cahir | Register participants for May 26, 2023 hearing | 0.20 |
| 05/24/23 | Denise Cahir | Attend DIP hearing | 0.90 |
| 05/25/23 | Evan M. Lazerowitz | Prepare for contested evidentiary hearing | 4.30 |
| 05/26/23 | Michael Aaron Klein | Attend final DIP hearing | 2.40 |
| 05/26/23 | Cullen D. Speckhart | Discuss DIP hearing, arguments and strategy with E. Lazerowitz (.8) DIP hearing before Judge Stickles (3.7) | 4.50 |
| 05/26/23 | Amanda L. Lindner | Attend (teleponically) status conference 5/26 | 0.80 |
| 05/26/23 | Evan M. Lazerowitz | Prepare for contested evidentiary hearing | 3.30 |
| 05/26/23 | Evan M. Lazerowitz | Attend hearing | 4.00 |
| 05/26/23 | Paul J. Springer | Virtually attend hearing on DIP motion | 3.00 |
| 05/26/23 | Denise Cahir | Attend continued DIP hearing (AM and PM sessions) | 2.50 |
| 05/29/23 | Amanda L. Lindner | Correspond with B. Shrieves re common interest legal research (.3) | 0.30 |

|  |  | **Task Total:** | 83.60 | 102,332.50 |
|--|--|----------------|-------|-----------|

**TAX ISSUES**

| 05/05/23 | Jeffrey J. Tolin | Review and comment on APA (2.1); prepare issues list (.5); review tax memo (2.1) | 4.70 |
|----------|------------------|--------------------------------------------------------------------|------|
| 05/07/23 | Jeffrey J. Tolin | Review and comment on APA (.6); emails regarding same (.2); review markup (.4) | 1.20 |
| 05/08/23 | Jeffrey J. Tolin | Review final APA (.4); emails regarding open | 0.50 |



**338278-201**                                              **Invoice Number:  2677631**
**Bankruptcy**

| Date | Timekeeper | Description | Hours | |
|---|---|---|---|---|
| | | tax issues with internal team (.1) | | |
| | | **Task Total:** | 6.40 | 11,840.00 |

**Total Fees**                                                          **$750,438.50**

**Fee Summary:**

| Timekeeper | Rate | Hours | Total |
|---|---|---|---|
| Jason M. Savich | 1395 | 5.20 | 7,254.00 |
| Stephen R. Smith | 1595 | 17.70 | 28,231.50 |
| Aaron D. Binstock | 1335 | 12.50 | 16,687.50 |
| Gerard D. O'Shea | 1310 | 4.00 | 5,240.00 |
| Jeffrey J. Tolin | 1850 | 6.40 | 11,840.00 |
| Cullen D. Speckhart | 1600 | 78.50 | 125,600.00 |
| Michael Aaron Klein | 1335 | 56.00 | 74,760.00 |
| Robert L. Eisenbach | 1560 | .90 | 1,404.00 |
| Jacquelyn M. Burke | 1290 | .70 | 903.00 |
| Stacey A. Bradford | 1260 | 1.60 | 2,016.00 |
| Erica J. Richards | 1260 | .20 | 252.00 |
| Bryan Y. Liu | 1250 | 2.90 | 3,625.00 |
| Evan M. Lazerowitz | 1240 | 148.40 | 184,016.00 |
| Beth Shrieves | 1080 | 58.40 | 63,072.00 |
| Meredith R. Klionsky | 1250 | 16.50 | 20,625.00 |
| Paul J. Springer | 1235 | 42.20 | 52,117.00 |
| Xueqing Li | 890 | 3.70 | 3,293.00 |
| Marquavious A. Strozier | 780 | 43.60 | 34,008.00 |
| Amanda L. Lindner | 670 | 44.80 | 30,016.00 |
| Maya S. Rahwanji | 995 | 22.20 | 22,089.00 |
| Timothy Nguyen | 1235 | .40 | 494.00 |
| Samuel R. Rabuck | 995 | 35.70 | 35,521.50 |
| Denise Cahir | 380 | 43.60 | 16,568.00 |
| Larissa Diaz | 340 | 4.40 | 1,496.00 |
| Philip J. Anton | 420 | .30 | 126.00 |
| Kirk Gill | 420 | 1.00 | 420.00 |
| Matthew Thompson | 420 | 16.60 | 6,972.00 |
| Hitesh Patel | 560 | 3.20 | 1,792.00 |

**For costs and disbursements recorded through May 31, 2023 :**



Page    36

**338278-201**                                                **Invoice Number:  2677631**
**Bankruptcy**

Federal Express                                                                    51.53

Hotels and Meals (Hotels)                                                          328.90
Delaware - Attend DeCurtis Bankruptcy Meeting Delaware
05/25/2023-05/26/2023
Evan M. Lazerowitz

**Total Costs**                                                                **$380.43**


**Total:**                                                                   **$750,818.93**



ATTORNEYS AT LAW

3 Embarcadero Center
20th Floor
San Francisco, CA
94111-4004
MAIN 415 693-2000
FAX  415 693-2222

www.cooley.com

Taxpayer ID Number
94-1140085

Palo Alto, CA

San Diego, CA

Los Angeles, CA

Santa Monica, CA

Denver, CO

Seattle, WA

New York, NY

Reston, VA

Washington, DC

Boston, MA

Chicago, IL

Shanghai, P. R. China

Beijing, P. R. China

Hong Kong

Singapore

London, United Kingdom

Brussels, Belgium

June 30, 2023

Joe Carino
DeCurtis Holdings LLC
3208 East Colonial Drive
Suite C190
Orlando, FL  32803

**338278-201**
**Bankruptcy**

**Invoice Number:  2677631**

### R E M I T T A N C E   A D V I C E

**Please include this Remittance Advice with your payment**

| | | |
|---|---|---|
| **For services rendered-Invoice No. 2677631:** | | |
| Fees | $ | 750,438.50 |
| Chargeable costs and disbursements | $ | 380.43 |
| **Total Due on Current Invoice (USD)** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **$** | **750,818.93** |

FM 02 13834



**338278-201**
**Bankruptcy**

**Invoice Number:  2677631**

**Cooley LLP**
3 Embarcadero Center, 20th Floor
San Francisco, CA 94111-4004

Tax ID# 94-1140085

Invoices are due and payable upon receipt. Any unpaid balance after 30 days may
accrue late charges.

**Payment may be made by wire transfer or ACH:**
Wells Fargo Bank - San Francisco, CA 94104
Account # 4129155206  ABA Routing # 121000248  Swift # WFBIUS6S
**When making electronic payments please provide invoice number(s)**
**and send remittance advice to AR@cooley.com**

**View balances and pay open invoices via Cooley's payment portal:**
ww2.e-billexpress.com/ebpp/CooleyLLP

To protect against wire fraud attacks, wiring instructions will not be changed during this transaction.
If you receive updated wire transfer instructions that do not agree to the information on this invoice,
please contact a member of Accounting-Accounts Receivable.
Cooley's public website includes firm office phone numbers.

FM 02 13834