**<u>EXHIBIT A</u>**



1313 North Market Street
P.O. Box 951
Wilmington, DE 19899-0951
302 984 6000

Federal ID # 51-0080985

www.potteranderson.com

July 13, 2023
Bill Number    295315
File Number    (DECHOL ) / 21421.00002

DeCurtis Holdings LLC
Attn: Derek Fournier
3208 East Colonial Drive
Orlando, FL  32803

RE: Ch. 11 Representation

Through June 30, 2023

| <u>Date</u> | <u>Atty</u> | <u>Description</u> | <u>Time</u> | <u>Rate</u> | <u>Value</u> |
|---|---|---|---|---|---|
| **Litigation/Adversary Proceedings** | | | | | |
| 06/01/23 | AHSA | Correspondence with co-counsel and client re: mediation statement (.1); review/analyze same (.4); correspondence with L. Huber re: same (.1); | 0.60 Hrs | 675/hr | $405.00 |
| 06/01/23 | GJFA | Emails w/ E. Lazerowitz re mediation statement | 0.10 Hrs | 585/hr | $58.50 |
| 06/01/23 | LKG | review draft mediation statement and comments re: same | 0.60 Hrs | 830/hr | $498.00 |
| 06/02/23 | LCH | Review/format/prepare committee mediation statement (.3); prepare and organize exhibits re same (.3); compile same and email to A. Stulman (.1) | 0.70 Hrs | 330/hr | $231.00 |
| 06/02/23 | CMS | Review/revise Carnival mediation statement. | 0.60 Hrs | 865/hr | $519.00 |
| 06/04/23 | AHSA | Correspondence with lenders and debtors re: mediation (.1); review mediation list (.1); correspondence with co-counsel and K. Good re: same (.1); | 0.30 Hrs | 675/hr | $202.50 |
| 06/05/23 | IS | Mediation Support - Host Zoom call, assign breakout rooms, assist Judge, communicate with Judge. (Peter Rogers) | 4.90 Hrs | 270/hr | $1,323.00 |
| 06/05/23 | LKG | prepare for mediation including review of pleading, letter and offer exchange (.8); | 5.30 Hrs | 830/hr | $4,399.00 |

CMS

DeCurtis Holdings LLC
Re Ch. 11 Representation

| Date | Atty | Description | Time | Rate | Value |
|------|------|-------------|------|------|-------|
| | | attend same (4.5) | | | |
| 06/05/23 | CMS | E-mail to K. Good re: mediation preparation. | 0.10 Hrs | 865/hr | $86.50 |
| 06/05/23 | AHSA | Attend mediation (leave early); | 3.40 Hrs | 675/hr | $2,295.00 |
| 06/06/23 | LKG | attend meet and confer call with M. Trentin, B. Bobroff, C. Speckhart, E. Lazerowtiz and others | 0.30 Hrs | 830/hr | $249.00 |
| 06/09/23 | AHSA | Correspondence with co-counsel, carnival, lenders, and G. Flasser re: mediation order (.1); correspondence with client and co-counsel re: mediation status (.1); | 0.20 Hrs | 675/hr | $135.00 |
| 06/09/23 | GJFA | Emails with E. Lazerowitz re: mediation order (.1); emails w/ lenders' counsel re: same (.1) | 0.20 Hrs | 585/hr | $117.00 |
| 06/12/23 | GJFA | Emails with E. Lazerowitz re: protective order and confidentiality agreement (.1); emails with K. Good, A. Stulman, and S. Rizvi re: same (.1); review protective order (.2) | 0.40 Hrs | 585/hr | $234.00 |
| 06/13/23 | AHSA | Correspondence with mediator re: update; | 0.10 Hrs | 675/hr | $67.50 |
| 06/14/23 | AHSA | Correspondence with client and co-counsel re: mediation; correspondence with mediator re: same; | 0.10 Hrs | 675/hr | $67.50 |
| 06/16/23 | AHSA | Correspondence with co-counsel and Carnival re: meet and confer (.2); attend same (.8) (left early); review/analyze proposed case schedule (.2); | 1.20 Hrs | 675/hr | $810.00 |
| 06/16/23 | CMS | Participate in case scheduling teleconference w/ E. Lazerowitz, Orrick, Groombridge Wu and others. | 1.10 Hrs | 865/hr | $951.50 |
| 06/19/23 | AHSA | Correspondence with Carnival and co-counsel re: proposed schedule; | 0.20 Hrs | 675/hr | $135.00 |
| 06/20/23 | AHSA | Review/analyze Carnival discovery requests and deposition notices (.3); correspondence with PAC team re: same (.1); attend meet and confer with co-counsel and Carnival re: case schedule (1.1); | 1.50 Hrs | 675/hr | $1,012.50 |
| 06/20/23 | CMS | Briefly review Carnival discovery directed at Debtors/Invictus in rejection dispute. | 0.40 Hrs | 865/hr | $346.00 |
| 06/20/23 | CMS | Review proposed Carnival litigation schedule. | 0.20 Hrs | 865/hr | $173.00 |
| 06/20/23 | GJFA | Review notices of depositions and discovery requests served by Carnival | 0.40 Hrs | 585/hr | $234.00 |
| 06/20/23 | LKG | participate in meet and confer re: discovery with A. Penfield, E. Lazerowitz, V. Pearce and others | 0.40 Hrs | 830/hr | $332.00 |
| 06/21/23 | SR | Review/revise Debtors' proposed case schedule (.5); emails with C Samis, A | 1.10 Hrs | 460/hr | $506.00 |

DeCurtis Holdings LLC
Re Ch. 11 Representation

| Date | Atty | Description | Time | Rate | Value |
|------|------|-------------|------|------|-------|
| | | Stulman, L Huber re same (.2); emails with chambers, the UST, Carnival's counsel, Corbin's counsel, Invictus' counsel re same (.1); emails with Carnival's counsel, chambers, the UST,  Invictus' counsel re Carnival's proposed case schedule; briefly review/analyze the same (.3). | | | |
| 06/21/23 | AHSA | Correspondence with co-counsel, Carnival and PAC team re: case scheduling order (.1); review/analyze debtors scheduling order (.3); review/analyze Carnival scheduling order (.2); review/analyze motion to convert (.3); correspondence with PAC team re: same and motion to shorten (.1); review/revise motion to shorten (.3); correspondence with K. Good and S. Rizvi re: same (.1); | 1.40 Hrs | 675/hr | $945.00 |
| 06/21/23 | LCH | Review proposed trial schedule (.3); emails with S. Rizvi re same (.1) | 0.40 Hrs | 330/hr | $132.00 |
| 06/23/23 | SR | Review/revise order approving confidentiality and protective order and related agreement (1.2); review/revise agreement re same (.3); review/revise COC re same (.5); emails with Cooley team re same (.1); emails with D Hillman, J Sazant, V Indelicato re same; emails with Carnival team, Invitcus team, Cooley Team, and PAC team re same (.1); emails with J Leamy, A Stulman, K Good re same (.2); conduct research re same (.7); emails with A Stulman and K Good re same (.3). | 3.40 Hrs | 460/hr | $1,564.00 |
| 06/23/23 | AHSA | Correspondence with co-counsel and PAC team re: protective order (.2); review same (.4); correspondence with S. Rizvi and parties re: same and filing (.1); correspondence with co-counsel and Carnival re: asset list (.1); review/analyze same (.4); review/finalize protective order and COC (.5); | 1.70 Hrs | 675/hr | $1,147.50 |
| 06/23/23 | LCH | Prepare and draft COC re protective order (.5); review protective order re same (.1); emails with S. Rizvi re same (.1) | 0.70 Hrs | 330/hr | $231.00 |
| 06/23/23 | LKG | emails x8 with J. Leamy, S. Rizvi, A. Stulman re: confi and protective order | 0.40 Hrs | 830/hr | $332.00 |
| 06/23/23 | LKG | attend discovery meet and confer with A. Penfield, E. Lazerowitz, M. Trentin, V. Pearce and others | 0.50 Hrs | 830/hr | $415.00 |
| 06/24/23 | AHSA | Correspondence with co-counsel and client re: Carnival complaint (.1); | 0.60 Hrs | 675/hr | $405.00 |

DeCurtis Holdings LLC
Re Ch. 11 Representation

| Date | Atty | Description | Time | Rate | Value |
|------|------|-------------|------|------|-------|
| | | review/analyze same (.5); | | | |
| 06/25/23 | AHSA | Correspondence with co-counsel and client re: opening brief (.1); review/analyze same (.5); correspondence with co-counsel re: sealing/motion to seal (.2); review scheduling order (.2); | 1.00 Hrs | 675/hr | $675.00 |
| 06/25/23 | LKG | review Carnival complaint re: ownership (.7); review and comment to draft opening brief re: ownership (1.1) | 1.80 Hrs | 830/hr | $1,494.00 |
| 06/26/23 | AHSA | Correspondence with client, Province and co-counsel re: complaint (.2); correspondence with co-counsel re: opening brief and motion to seal (.2); review/analyze complaint (.5); correspondence with L. Akkerman and S. Rizvi re: motion to seal and brief (.2); correspondence with co-counsel and Carnival re: document productions (.2); call with co-counsel re: brief/declaration (.2); review/analyze same for filing (.6); correspondence with PAC team re: same (.3); call with S. Rizvi re: filing/exhibits (.2); | 2.60 Hrs | 675/hr | $1,755.00 |
| 06/26/23 | LA | Review opening brief in adversary proceedings | 0.20 Hrs | 440/hr | $88.00 |
| 06/26/23 | SR | Review/revise initial draft of the opening brief and related pleadings ISO of asset ownership (1.0); review/analyze communication with Cooley team and Groombridge team re same (.3); review/revise second draft of the opening brief (2.0); conduct research re same (1.2); review/revise initial draft of the Fournier declaration (1.5); review/revise second draft of the opening brief (2.0); review/revise final draft of the opening brief and related exhibits (.6) review/revise final draft of the declaration (.4); finalize brief and related exhibit for filing (.5); finalize declaration and related exhibits for filing (.7). | 10.20 Hrs | 460/hr | $4,692.00 |
| 06/26/23 | SR | Emails with B Shrieves, Cooley team, Carnival counsel, Proskauer team, and PAC teams re document produdction. | 0.20 Hrs | 460/hr | $92.00 |
| 06/26/23 | MMDA | Email from A. Stulman re: brief (.1); Email from and telephone call with S. Rizvi re: brief, declaration and exhibits thereto (.2); Save all exhibits and drafts (.2) | 0.50 Hrs | 350/hr | $175.00 |
| 06/26/23 | MMDA | Emails from S. Rizvi re: brief and declaration (.1); Review exhibits to brief | 0.50 Hrs | 350/hr | $175.00 |

DeCurtis Holdings LLC
Re Ch. 11 Representation

| Date | Atty | Description | Time | Rate | Value |
|------|------|-------------|------|------|-------|
| | | and declaration and remove/redact unnecessary footers (.4) | | | |
| 06/26/23 | MMDA | Emails with S. Rizvi re: final documents, comments (.2); Update/revise pleadings per S. Rizvi's comments (.2); Finalize and file opening brief (.2); Finalize and file Fournier declaration and exhibits (.3); Email as-filed pleadings to S. Rizvi for service (.1) | 1.00 Hrs | 350/hr | $350.00 |
| 06/26/23 | LCH | Emails with S. Rizvi and A. Stulman re brief ISO ownership (.3); review and format draft of same (.4) | 0.70 Hrs | 330/hr | $231.00 |
| 06/26/23 | LCH | Call with S. Rizvi re exhibits to Fournier dec ISO brief re ownership | 0.30 Hrs | 330/hr | $99.00 |
| 06/26/23 | CMS | Review Atkinson analysis of carnival complaint. | 0.30 Hrs | 865/hr | $259.50 |
| 06/26/23 | CMS | Review/revise Carnival litigation scheduling order. | 0.30 Hrs | 865/hr | $259.50 |
| 06/26/23 | CMS | Review/revise draft opening brief on ownership. | 2.60 Hrs | 865/hr | $2,249.00 |
| 06/26/23 | CMS | Review Carnival declaratory judgment complaint. | 1.20 Hrs | 865/hr | $1,038.00 |
| 06/27/23 | AHSA | Confer with S. Rizvi re: motion to seal and declaration (.2); call with co-counsel and S. Rizvi re: same (.2); confer with L. Huber re: same (.2); review/analyze corrected declaration (.3); correspondence with chambers re: scheduling order (.2); correspondence with co-counsel and K. Good re: protective order (.2); review same (.2); | 1.50 Hrs | 675/hr | $1,012.50 |
| 06/27/23 | MMDA | Discussions with A. Stulman and S. Rizvi re: filing amended declaration and exhibits | 0.10 Hrs | 350/hr | $35.00 |
| 06/27/23 | SR | Review/revise corrected Fournier declaration (1.1); call with A Penfield and A Stulman re same (.2); emails with L Huber and A Stulman re same (.1); emails with Groombridge team, Evan Lazerowitz, and PAC team re same (.1); finalize declaration and related exhibits for filing (.2); review/revise notice of withdrawal re same (x2)(.3); emails with L Huber and A Stulman re same (.1). | 2.10 Hrs | 460/hr | $966.00 |
| 06/27/23 | SR | Emails with chambers, PAC, and Cooley teams re scheduling order (.2);emails with Cooley team re same (.1). | 0.30 Hrs | 460/hr | $138.00 |
| 06/27/23 | SR | Draft motion to seal re Debtors ownership brief and related declaration. | 0.90 Hrs | 460/hr | $414.00 |
| 06/27/23 | SR | Revise/review protective order (x2)(.7); | 1.70 Hrs | 460/hr | $782.00 |

DeCurtis Holdings LLC
Re Ch. 11 Representation

| Date | Atty | Description | Time | Rate | Value |
|------|------|-------------|------|------|-------|
| | | emails with K Good and A Stulman re same (.1); emails with J Leamy re same (.1); emails with Carnival counsel, Cooley team and PAC team re same (.2); revise COC re same (.3); finalize the COC , the order and related exhibits for filing (.3). | | | |
| 06/27/23 | KAMC | Revise, finalize and file Certification of Counsel Regarding Order Entering the Confidentiality and Protective Order and upload order | 0.80 Hrs | 350/hr | $280.00 |
| 06/27/23 | LCH | Prepare and organize corrected Fournier dec ISO brief re ownership (.4); e-file same under seal (.2); emails with A. Stulman and S. Rizvi same (.1) | 0.70 Hrs | 330/hr | $231.00 |
| 06/27/23 | LCH | Prepare and draft notice of withdrawal re Fournier dec ISO brief re ownership (.2); e-file same (.1); emails with A. Stulman and S. Rizvi re same (.1) | 0.40 Hrs | 330/hr | $132.00 |
| 06/27/23 | CMS | Review Invictus' Responses and Objections to Carnival's Second Set of Request for Production and Invictus' Responses and Objections to Carnival's Amended 30(b)(6) Deposition Notice. | 1.60 Hrs | 865/hr | $1,384.00 |
| 06/27/23 | LKG | email to D. Medina and others re: UST comments on confidentiality and proteictive order (.1); email to S. Rivzi re: revisions to and filing of confidentiality and protective order (.1) | 0.20 Hrs | 830/hr | $166.00 |
| 06/28/23 | SR | Draft/revise motion to seal re Debtors ownership brief and related declaration (.5); review proposed redactions to the opening brief and the declaration (.6); emails with A Stulman re same (.1). | 1.20 Hrs | 460/hr | $552.00 |
| 06/28/23 | AHSA | Correspondence with Carnival, co-counsel and Lenders re: scheduling order (.1); correspondence with Carnival and L. Huber re: deposition (.2); review objections and responses to discovery requests and deposition notice (.4); correspondence with client and co-counsel re: experts (.1); | 0.80 Hrs | 675/hr | $540.00 |
| 06/28/23 | CMS | Attention to ownership trial logistics and preparation. | 1.20 Hrs | 865/hr | $1,038.00 |
| 06/28/23 | GJFA | Review emails between S. Rizvi, K. More, A. Stulman, and L. Huber re: trial logistics | 0.20 Hrs | 585/hr | $117.00 |
| 06/29/23 | AHSA | Review/analyze scheduling order (.2); correspondence with co-counsel and Carnival re: same (.2); review/revise motion to seal (.3); correspondence with | 2.00 Hrs | 675/hr | $1,350.00 |

CMS

DeCurtis Holdings LLC
Re Ch. 11 Representation

| Date | Atty | Description | Time | Rate | Value |
|------|------|-------------|------|------|-------|
| | | S. Rizvi and co-counsel re: same (.1); review redacted versions of documents re: same (.2); attend call with co-counsel and Carnival re: scheduling order (.5); correspondence with S. Rizvi and co-counsel re: motion to seal (.2); confer with L. Huber re: same (.1); review revised scheduling order (.2); | | | |
| 06/29/23 | SR | Revise motion to seal re Debtors ownership brief and related declaration (.6); call with A Pennfield re opneing brief and the declaration (.3); review redacted version of the opening brief (.5); finalize the same for filing (.3); review redacted version of the declaration and related exhibits (.8); finalize the same for filing (.3); emails with A Stulman and A Pennfield re same (.1).emails with A Stulman and L Huber re same (.1). | 3.00 Hrs | 460/hr | $1,380.00 |
| 06/29/23 | LCH | Review proposed trial scheduling order (.2); emails with A. Stulman re same (.1) | 0.30 Hrs | 330/hr | $99.00 |
| 06/29/23 | LCH | Review/prepare/organize redacted opening brief re ownership (.4); e-file same and coordinate service (.2); emails with S. Rizvi re same (.1) | 0.70 Hrs | 330/hr | $231.00 |
| 06/29/23 | LCH | Review/prepare/organize redacted Fournier dec ISO brief re ownership (.2); prepare and ogranize exhibits re same (.3); e-file same and coordinate service (.3); emails with S. Rizvi re same (.1) | 0.90 Hrs | 330/hr | $297.00 |
| 06/29/23 | LCH | Review/format/prepare motion to seal brief re ownership and Fournier dec ISO same (.2); prepare and draft notice re same (.1); e-file same and coordinate service (.2); emails with A. Stulman and S. Rizvi re same (.2) | 0.70 Hrs | 330/hr | $231.00 |
| 06/29/23 | GJFA | Emails with A. Stulman, L. Huber, K. More, and S. Rizvi re: trial logistics | 0.10 Hrs | 585/hr | $58.50 |
| 06/29/23 | CMS | Review revised ownership trial scheduling order. | 0.30 Hrs | 865/hr | $259.50 |
| 06/29/23 | LKG | participate in meet and confer re: scheduling order (.5); email to A. Penfield re: same (.1) | 0.60 Hrs | 830/hr | $498.00 |
| 06/29/23 | LKG | review revisions to proposed scheduling order | 0.10 Hrs | 830/hr | $83.00 |
| 06/30/23 | AHSA | Correspondence with Carnival and co-counsel re: scheduling order (.2); review redline of same (.2); correspondence with PAC team re: COC and filing of same (.1); | 1.00 Hrs | 675/hr | $675.00 |

DeCurtis Holdings LLC
Re Ch. 11 Representation

| Date | Atty | Description | Time | Rate | Value |
|------|------|-------------|------|------|-------|
| | | correspondence with co-counsel and S. Rizvi re: discovery (.1); review same (.2); correspondence with PAC team re: notice of service (.1); call with K. Good re: litigation update (.1); | | | |
| 06/30/23 | LCH | Review/format/prepare proposed scheduling order (.2); prepare and draft COC re same (.4); emails with A. Stulman and S. Rizvi re same (.3) | 0.90 Hrs | 330/hr | $297.00 |
| 06/30/23 | LCH | Prepare and draft notice of service re debtors first RFP on Carnival (.3); emails with A. Stulman re same (.1) | 0.40 Hrs | 330/hr | $132.00 |
| 06/30/23 | MLR | Emails from S. Rizvi re: service of first set of production of documents to Carnival (.1); finalize and file notice of service of same (.3) | 0.40 Hrs | 350/hr | $140.00 |
| 06/30/23 | MLR | Emails with S. Rizvi re: certification of counsel re: scheduling order re: Carnival adversary (.1); finalize and file same (multi-case) (.4); upload proposed orders and email and send hard copies to chambers re: same (.2) | 0.70 Hrs | 350/hr | $245.00 |
| 06/30/23 | LKG | review further revisions to scheduling order and COC | 0.20 Hrs | 830/hr | $166.00 |
| 06/30/23 | SR | Review/analyze the proposed scheduling order (.8); review/revise COC re same (.3); emails with L Huber and A Stulman re same (.2); emails with GWBS team re same; finalize same for filing (.3). | 1.60 Hrs | 460/hr | $736.00 |
| 06/30/23 | SR | Review/revise Debtors first set of requests for productions (.7); review/revise notice of service re same (.3); emails with GWBS, PAC, and Carnival counsel re same (.1); emails with GWBS, and PAC teams re same (.1); emails with L Huber, M Romano, A Stulman re same (.1). | 1.30 Hrs | 460/hr | $598.00 |
| | | **Total AP Litigation/Adversary Proceedings** | **85.80** | | **$49,454.50** |

## Business Operations

| Date | Atty | Description | Time | Rate | Value |
|------|------|-------------|------|------|-------|
| 06/01/23 | LA | Review and Revise Critical Vendor Order and Review and Revise COC re: same | 0.20 Hrs | 440/hr | $88.00 |
| 06/01/23 | LCH | Emails with D. Cahir re 6/7/23 341 meeting | 0.20 Hrs | 330/hr | $66.00 |
| 06/02/23 | AHSA | Correspondence with Province and co-counsel re: schedules/statements; | 0.20 Hrs | 675/hr | $135.00 |
| 06/02/23 | LCH | Prepare and finalize CNO re critical vendors motion (.2); prepare and organize | 0.60 Hrs | 330/hr | $198.00 |

DeCurtis Holdings LLC
Re Ch. 11 Representation

| Date | Atty | Description | Time | Rate | Value |
|------|------|-------------|------|------|-------|
| | | proposed order (.1); e-file same and upload order (.2); emails with A. Stulman re same (.1) | | | |
| 06/02/23 | GJFA | Review emails between AHS and E. Min re schedules | 0.20 Hrs | 585/hr | $117.00 |
| 06/03/23 | AHSA | Correspondence with client and Province re: schedules/statements; | 0.20 Hrs | 675/hr | $135.00 |
| 06/04/23 | AHSA | Attend call with client and Province re: schedules/statements (1.6); correspondence with co-counsel re: same (.1); | 1.70 Hrs | 675/hr | $1,147.50 |
| 06/05/23 | AHSA | Correspondence with client, co-counsel Province and claims agent re: schedules/statements; | 0.30 Hrs | 675/hr | $202.50 |
| 06/06/23 | LKG | call with J. Leamy re: 341 meeting (.1); email to J. Leamy re: same (.1) | 0.20 Hrs | 830/hr | $166.00 |
| 06/06/23 | AHSA | Correspondence with UST and K. Good re: continued 341 meeting; correspondence with client and K. Good re: same; | 0.10 Hrs | 675/hr | $67.50 |
| 06/06/23 | GJFA | Emails w/ UST and LKG re 341 meeting and 6/7 hearing | 0.20 Hrs | 585/hr | $117.00 |
| 06/07/23 | GJFA | Emails w/ N. Jenner re 341 meeting | 0.10 Hrs | 585/hr | $58.50 |
| 06/08/23 | AHSA | Correspondence with Province and client re: schedules/statements (.1); review/revise same (.2); call with A. Penfield re: same (.1); correspondence with client re: payments to parties/budgeting (.1); | 0.50 Hrs | 675/hr | $337.50 |
| 06/09/23 | LKG | email to S. Rizvi, A. Stulman re: schedules and statement filing | 0.10 Hrs | 830/hr | $83.00 |
| 06/09/23 | GJFA | Emails with A. Stulman, K. Good, and S. Rizvi re: ordinary course professionals motion and amended list for same | 0.30 Hrs | 585/hr | $175.50 |
| 06/09/23 | LKG | attend board call | 1.10 Hrs | 830/hr | $913.00 |
| 06/09/23 | SR | Review/revise schedules and statements (.7); emails with A Stulman and M Dero re same (.1). | 0.80 Hrs | 460/hr | $368.00 |
| 06/09/23 | AHSA | Correspondence with client and Province re: schedules/statements (.1); review/finalize for filing (.5); correspondence with client re: budget issues (.1); correspondence with K. Good and M. Dero re: schedules (.1); correspondence with S. Rizvi re: same (.1); | 0.90 Hrs | 675/hr | $607.50 |
| 06/10/23 | AHSA | Correspondence with client, co-counsel and Province re: schedules/statements (.2); review/analyze same (.4); | 0.60 Hrs | 675/hr | $405.00 |

DeCurtis Holdings LLC
Re Ch. 11 Representation

| Date | Atty | Description | Time | Rate | Value |
|------|------|-------------|------|------|-------|
| 06/10/23 | SR | Monitor emails with J Carino, Omni team, Province team, A Stulman and E Lazerowitz re schedules and statements. | 0.30 Hrs | 460/hr | $138.00 |
| 06/11/23 | AHSA | Correspondence with co-counsel, Province, and client re: schedules/statements (.2); review same (.3); | 0.50 Hrs | 675/hr | $337.50 |
| 06/11/23 | SR | Emails with J Carino, Omni team, Province team, A Stulman and E Lazerowitz re schedules and statements. | 0.30 Hrs | 460/hr | $138.00 |
| 06/12/23 | AHSA | Correspondence with co-counsel, client and Province re: schedules/statements (.1); review/finalize same for filing (.2); correspondence with S. Rizvi and L. Huber and M/ Dero re: same (.2); correspondence with co-counsel and Province re: critical vendors (.2); correspondence with M. Dero and UST re: schedules/statements (.2); | 0.90 Hrs | 675/hr | $607.50 |
| 06/12/23 | LCH | Prepare and draft cover pages for schedules and statements and sealed schedules and statements (.4); prepare and organize same (1.0); emails with A. Stulman, S. Rizvi and M. Dero re same (.2) | 1.60 Hrs | 330/hr | $528.00 |
| 06/12/23 | SR | Review/revise further revised schedules and statements (.9); emails with A Stulman, M Dero, L Huber re same (.1); emails with Omni team re same (.2). | 1.20 Hrs | 460/hr | $552.00 |
| 06/12/23 | MMDA | Emails between A. Stulman, S. Rizvi and L. Huber re: redacted and sealed schedules/statement (.1); Telephone from L. Huber re: same (.1) | 0.20 Hrs | 350/hr | $70.00 |
| 06/12/23 | MMDA | Email from S. Rizvi re global notes for schedules and statements (.1); Revise same (.1) | 0.20 Hrs | 350/hr | $70.00 |
| 06/12/23 | MMDA | Finalize and file schedules and statements | 0.60 Hrs | 350/hr | $210.00 |
| 06/20/23 | LKG | emails with S. Rizvi, C. Samis, re: CNB loan amendment | 0.10 Hrs | 830/hr | $83.00 |
| 06/21/23 | MMDA | Email from L. Akkerman attaching May monthly operating reports (.1); Revise attachment to Holdings report (.1); Finalize and file May monthly operating report for (1) DeCurtis Holdings (.2) and (2) DeCurtis LLC (.2); Attention to service of same (.1) | 0.70 Hrs | 350/hr | $245.00 |
| 06/21/23 | LA | Review and Revise Monthly Operating Reports for the period petition date through May 31 (1.8); email M. Dero re: | 2.40 Hrs | 440/hr | $1,056.00 |

DeCurtis Holdings LLC
Re Ch. 11 Representation

| Date | Atty | Description | Time | Rate | Value |
|------|------|-------------|------|------|-------|
| | | same (0.2); email Province re: same (0.2); email A. Stulman and K. Good re: same (0.2) | | | |
| 06/21/23 | AHSA | Correspondence with L. Akkerman, K. Good, and Province re: MORs (.1); review/comment on same (.4); | 0.50 Hrs | 675/hr | $337.50 |
| 06/22/23 | AHSA | Correspondence with PAC team and Province re: MORs; | 0.20 Hrs | 675/hr | $135.00 |
| 06/30/23 | AHSA | Call with K. Good re: 341 meeting; | 0.10 Hrs | 675/hr | $67.50 |
| | | **Total BO Business Operations** | **18.30** | | **$9,962.50** |

**Case Administration**

| Date | Atty | Description | Time | Rate | Value |
|------|------|-------------|------|------|-------|
| 06/01/23 | GJFA | Emails w/ LCH, AHS, and LA re CNOs and CoCs to 2nd day motions | 0.10 Hrs | 585/hr | $58.50 |
| 06/01/23 | GJFA | Communicate in office w/ LCH re agenda and CNOs and CoCs for 6/7 hearing (.3); emails w/ LCH, LA, and AHS re same (.3) | 0.60 Hrs | 585/hr | $351.00 |
| 06/01/23 | LCH | Multiple emails with A. Stulman, G. Flasser and L. Akkerman re CNOs and COCs to various second day motions and statuses of same | 0.50 Hrs | 330/hr | $165.00 |
| 06/01/23 | AHSA | Correspondence with L. Huber and L. Akkerman re: second day COC/CNOs and hearing agenda (.1); review/analyze COCs/CNOs for second day relief for filing (.6); | 0.70 Hrs | 675/hr | $472.50 |
| 06/02/23 | LA | Review and Revise COCs and CNOs re: second day motions and email A. Stulman re: same | 0.40 Hrs | 440/hr | $176.00 |
| 06/02/23 | AHSA | Correspondence with PAC team re: COC/CNOs for filing (.2); review/revise CNO for CVs and final order (.4); review/revise COC for bar date order (.3); call with L. Akkerman re: COC/CNOs (.2); correspondence with G. Flasser re: same (.2); correspondence with L. Huber re: same (.2); call with UST re: bar date order and other second day orders (.2); | 1.70 Hrs | 675/hr | $1,147.50 |
| 06/02/23 | AHSA | Correspondence with co-counsel re: motion to convert (.2); review/revise form of same (.5); | 0.70 Hrs | 675/hr | $472.50 |
| 06/04/23 | LCH | Review and retrieve recently filed pleadings and update calendars | 0.80 Hrs | 330/hr | $264.00 |
| 06/06/23 | LCH | Review and retrieve various entered orders and coordinate service of same | 0.30 Hrs | 330/hr | $99.00 |
| 06/08/23 | LCH | Review and retrieve recently filed pleadings and update calendars | 0.80 Hrs | 330/hr | $264.00 |
| 06/08/23 | LA | Review and Revise Critical Dates | 0.10 Hrs | 440/hr | $44.00 |

DeCurtis Holdings LLC
Re Ch. 11 Representation

| Date | Atty | Description | Time | Rate | Value |
|------|------|-------------|------|------|-------|
| | | Calendar | | | |
| 06/12/23 | CMS | Review/update critical dates. | 0.30 Hrs | 865/hr | $259.50 |
| 06/16/23 | LCH | Review and retrieve recently filed pleadings and update calendars | 0.80 Hrs | 330/hr | $264.00 |
| 06/19/23 | LA | Review and Revise Critical Dates Calendar | 0.30 Hrs | 440/hr | $132.00 |
| 06/21/23 | SR | Draft motion to shorten re motion to convert (1.3); emails with A Stulman, K Good, C Samis, G Flasser, L Akkerman re same (.1);  revise the same (.6); emails with E Lazerowtiz, A Stulman, K Good, C Samis, G Flasser, L Akkerman re same (.1). | 2.10 Hrs | 460/hr | $966.00 |
| 06/21/23 | LCH | Emails with A. Stulman, S. Rizvi and M. Dero re motion to convert | 0.20 Hrs | 330/hr | $66.00 |
| 06/21/23 | GJFA | Emails with S. Rizvi, A. Stulman, and K. Good re: motion to shorten notice for emergency motion to convert case | 0.10 Hrs | 585/hr | $58.50 |
| 06/22/23 | AHSA | Correspondence with co-counsel and S. Rizvi re: motion to convert and motion to shorten (.1); review/revise same (.3); | 0.40 Hrs | 675/hr | $270.00 |
| 06/22/23 | SR | Revise motion to shorten re motion to convert (x4)(1.1); emails with A Stulman, K Good, C Samis, G Flasser, L Akkerman re same (.1);  emails with E Lazerowtiz, A Stulman, K Good, C Samis, G Flasser, L Akkerman re same. | 1.20 Hrs | 460/hr | $552.00 |
| 06/22/23 | CMS | Review/revise motion to shorten for conversion motion. | 0.30 Hrs | 865/hr | $259.50 |
| 06/23/23 | CMS | E-mail to K. Good re: new committee questionnaire. | 0.10 Hrs | 865/hr | $86.50 |
| 06/23/23 | LCH | Review and retrieve various orders and coordinate service of same | 0.20 Hrs | 330/hr | $66.00 |
| 06/23/23 | LCH | Review and retrieve recently filed pleadings including various discovery requests and update calendars | 0.80 Hrs | 330/hr | $264.00 |
| 06/26/23 | LA | Review and Revise Critical Dates Calendar | 0.50 Hrs | 440/hr | $220.00 |
| 06/27/23 | AHSA | Correspondence with S. Rizvi and co-counsel re: potential filings; | 0.10 Hrs | 675/hr | $67.50 |
| 06/30/23 | LCH | Review and retrieve recently filed pleadings including discovery materials and update calendars | 0.70 Hrs | 330/hr | $231.00 |
| | | **Total CA Case Administration** | **14.80** | | **$7,276.50** |

**Court Appearances/Communications/Hearings**

| Date | Atty | Description | Time | Rate | Value |
|------|------|-------------|------|------|-------|
| 05/01/23 | LKG | call with M. Wolfson re: CNB potential first day statement | 0.20 Hrs | 830/hr | $166.00 |

CMS

DeCurtis Holdings LLC
Re Ch. 11 Representation

| Date | Atty | Description | Time | Rate | Value |
|------|------|-------------|------|------|-------|
| 05/01/23 | LKG | meet with S. Rizvi re: first day hearing preparation (.5); participate in call with E. Lazerowitz. M. Klein, P. Springer, J. Crockett and others re: same (.5); call with L. Akkerman, C. SAmis re: same (.3); emails x17 with J. Carino, S. Rizvi, J. Crockett and others re: same (.8); prepare to present 4 motions at first day hearing (2.3) | 4.40 Hrs | 830/hr | $3,652.00 |
| 05/02/23 | LKG | prepare for first day hearing, including preparation of outline, interfacing and emails with PAC and Cooley teams re: coordination on same and revised orders (4.3); call with J. leamy, J. Sanzant, E. Lazerowitz re: first day comments and revised orders (.4); call with E. Lazerowitz re: first day hearing and second day scheduling (.2); attend first day hearing (2.5); call with C. Speckhardt, E. Lazerowitz, D. DeCurtis, D. Mack and others following first day hearing (.4) | 7.80 Hrs | 830/hr | $6,474.00 |
| 06/02/23 | LCH | Emails with chambers re 6/7/23 hearing binder | 0.20 Hrs | 330/hr | $66.00 |
| 06/04/23 | AHSA | Correspondence with co-counsel, K. Good, C. Samis and client re: hearing/prep; | 0.20 Hrs | 675/hr | $135.00 |
| 06/05/23 | AHSA | Correspondence with PAC team re: hearing agenda (.1); review same (.1); correspondence with co-counsel and S. Rizvi re: same (.1); review exhibit/witness list for filing (.1); | 0.40 Hrs | 675/hr | $270.00 |
| 06/05/23 | SR | Review/revise agenda for 6/7 hearing (x3)(.9); emails with A Stulman, L Huber, G Flasser and L Akkerman re same (.1); emails with E Lazerowitz, A Stulman, G Flasser, C Samis and L Akkerman re same (.1); review/revise the Debtors' witness and exhibit list (x2)(.4);  emails with A Stulman, L Huber, G Flasser and L Akkerman re same (.1); emails with E Lazerowitz, A Stulman, G Flasser, C Samis and L Akkerman re same (.1); finalize same for filing (.1). | 1.80 Hrs | 460/hr | $828.00 |
| 06/05/23 | GJFA | Review email from S. Routh re witness list (.1): review same (.1) | 0.20 Hrs | 585/hr | $117.00 |
| 06/05/23 | GJFA | Emails w/ AHS, SR, and LCH re agenda for 6/7 hearing (.2); emails w/ SR and E. Lazerowitz re same (.1); emails w/ AHS and SR re CoC to order amending interim | 0.60 Hrs | 585/hr | $351.00 |

DeCurtis Holdings LLC
Re Ch. 11 Representation

| Date | Atty | Description | Time | Rate | Value |
|------|------|-------------|------|------|-------|
| | | DIP order (.3) | | | |
| 06/05/23 | LCH | Update 6/7/23 agenda (.5); prepare and supplement hearing binder for chambers (.5); e-file agenda re same and coordinate service (.2); emails with S. Rizvi and A. Stulman re same (.2) | 1.40 Hrs | 330/hr | $462.00 |
| 06/05/23 | LCH | Prepare and draft witness and exhibit list for 6/7/23 hearing (.5); e-file same and coordinate service (.2); prepare and organize exhibit binders x2 for chambers review (.7) | 1.40 Hrs | 330/hr | $462.00 |
| 06/06/23 | AHSA | Correspondence with co-counsel and Carnival re: witness/exhibits (.1); correspondence with L. Huber re: hearing prep (.1); confer with S. Rizvi re: hearing/prep (.5); call with co-counsel, Carnival, and K. Good re: hearing/exhibits/witnesses (.3); prepare for hearing (1.5); | 2.50 Hrs | 675/hr | $1,687.50 |
| 06/06/23 | SR | Prepare for 6/7 hearing (2.5); emails with Cooley team re same (.2); emails with PAC team re same (.2). | 2.90 Hrs | 460/hr | $1,334.00 |
| 06/06/23 | SR | Review/revise amended agenda re 6/7 hearing (.4); emails with L Huber, A Stulman, K Good, and C Samis re same (.1). | 0.50 Hrs | 460/hr | $230.00 |
| 06/06/23 | LCH | Register N. Groombridge and M. Atkinson for 6/7/23 hearing (.3); prepare and organize e-binders re exhibits and hearing documents and email same to N. Groombridge and M. Atkinson (.5); emails with A. Stulman, K. Good, E. Lazerowitz and D. Cahir re same (.2) | 1.00 Hrs | 330/hr | $330.00 |
| 06/06/23 | LCH | Prepare and draft amended 6/7/23 agenda | 0.40 Hrs | 330/hr | $132.00 |
| 06/06/23 | LKG | meet with E. Lazerowitz, C. Speckhart, C. Samis, D. Fournier, S. Smith, A. Stulman re: hearing preparation | 1.00 Hrs | 830/hr | $830.00 |
| 06/06/23 | LCH | Prepare and organize 10 binders re debtors exhibits for hearing on 6/7/23 | 2.00 Hrs | 330/hr | $660.00 |
| 06/06/23 | LCH | Prepare and organize 6/7/23 hearing documents (1.5); prepare and organize supplemental 6/7/23 hearing documents and coordinate delivery of same (1.0); prepare and organize 4 sets of carnival exhibit binders and coordinate delivery of same (2.5); emails with A. Stulman and S. Rizvi re same (.2) | 5.20 Hrs | 330/hr | $1,716.00 |
| 06/06/23 | GJFA | Emails w/ E. Lazerowitz and S. Routh re witnesses for 6/7 hearing (.1) | 0.10 Hrs | 585/hr | $58.50 |

DeCurtis Holdings LLC
Re Ch. 11 Representation

| Date | Atty | Description | Time | Rate | Value |
|------|------|-------------|------|------|-------|
| 06/06/23 | CMS | Meet w/ C. Speckhart (Cooley), E. Lazerowitz (Cooley) and others re: pre-6/6/23 DeCurtis hearing strategy. | 1.00 Hrs | 865/hr | $865.00 |
| 06/06/23 | LKG | emails x25 with L. Huber, A. Stulman, S. Rizvi, R. Beck and others re: 6/7 hearing, witness and exhibit coordination and preparation for same | 1.10 Hrs | 830/hr | $913.00 |
| 06/07/23 | AHSA | Prepare for hearing (1.2); confer with co-counsel and C. Samis re: same (.2); correspondence with parties, co-counsel and PAC team re: revised orders for hearing (.2); attend hearing (5.7); confer with C. Samis and K. Good re: same (.2); | 7.50 Hrs | 675/hr | $5,062.50 |
| 06/07/23 | SR | Prepare for 6/7 hearing (1.5); emails with Cooley team re same (.2); emails with PAC team re same (.2). | 1.90 Hrs | 460/hr | $874.00 |
| 06/07/23 | CMS | Pre-hearing witness preparation meeting w/ C. Speckhart, E. Lazerowitz and others. | 1.50 Hrs | 865/hr | $1,297.50 |
| 06/07/23 | LCH | Prepare and organize supplemental hearing docs for 6/7/23 hearing | 2.50 Hrs | 330/hr | $825.00 |
| 06/07/23 | LKG | call with C. Samis, C. Speckhart re: preparation for 6/7 hearing (.1); call with E. Lazerowitz re: follow up from 6/7 hearing (.1) | 0.20 Hrs | 830/hr | $166.00 |
| 06/08/23 | SR | Emails with chambers, L Huber, A Stulman, K Good re hearing date for sale hearing (.1); correspond with L Huber re same (.1). | 0.20 Hrs | 460/hr | $92.00 |
| 06/08/23 | AHSA | Correspondence with chambers and L. Huber re: sale hearing; | 0.10 Hrs | 675/hr | $67.50 |
| 06/08/23 | LKG | review transcript of stay relief hearing | 1.10 Hrs | 830/hr | $913.00 |
| 06/13/23 | LCH | Review and preserve 6/7/23 hearing materials and multiple exhibits | 2.30 Hrs | 330/hr | $759.00 |
| 06/14/23 | LCH | Prepare and draft notice of 6/15/23 status conference (.2); e-file same and coordinate service (.2); emails with S. Rizvi re same (.1) | 0.50 Hrs | 330/hr | $165.00 |
| 06/14/23 | LCH | Register A. Stulman, K. Good, C. Samis, C. Speckhart and E. Lazerowitz for 6/15/23 status conference (.3); emails with PAC and Cooley teams re same (.2) | 0.50 Hrs | 330/hr | $165.00 |
| 06/14/23 | SR | Review/revise notice of status conference (.2); emails with L Huber, A Stulman, C Samis, K Good re same (.1); emails with Cooley and PAC teams re same (.1); emails with chambers re same (.1). | 0.40 Hrs | 460/hr | $184.00 |
| 06/15/23 | AHSA | Correspondence and confer with K. Good and L. Huber re: hearing (.2); attend status conference (.7); | 0.90 Hrs | 675/hr | $607.50 |

DeCurtis Holdings LLC
Re Ch. 11 Representation

| Date | Atty | Description | Time | Rate | Value |
|------|------|-------------|------|------|-------|
| 06/15/23 | AHSA | Correspondence with chambers, K. Good and L. Huber re: hearing date/COC/bar date (.1); review COC re: same (.2); correspondence with co-counsel re: hearing date (.1); | 0.40 Hrs | 675/hr | $270.00 |
| 06/15/23 | LCH | Review and retrieve 6/15/23 status conference transcript and circulate same | 0.30 Hrs | 330/hr | $99.00 |
| 06/15/23 | CMS | E-mails to J. Ashmeade re: outcome of 6/15/23 hearing. | 0.20 Hrs | 865/hr | $173.00 |
| 06/15/23 | CMS | Review 6/15/23 hearing transcript. | 1.00 Hrs | 865/hr | $865.00 |
| 06/15/23 | LKG | email to D. Hillman, V. Indelicato re: stay relief ruling (.1); attend hearng re: ruling on stay relief and status conference on next steps (.7); emails x5 with D. Pacitti, E. Lazerowitz, S. Rizvi rE: motion denying stay relief (.3) | 1.10 Hrs | 830/hr | $913.00 |
| 06/16/23 | SR | Review/revise COC re 7/20 omnibus hearing (.2); emails with L Huber re same (.1). | 0.30 Hrs | 460/hr | $138.00 |
| 06/19/23 | LCH | Revise notice of 6/21 status conference (.3); prepare and draft agenda re same (.7); emails with K. Good re same (.1) | 1.10 Hrs | 330/hr | $363.00 |
| 06/19/23 | LKG | email x2 with D. Pacitti, L. Huber re: zoom information for 6/21 hearing | 0.10 Hrs | 830/hr | $83.00 |
| 06/20/23 | AHSA | Correspondence with chambers and PAC team re: hearing/status (.2); review agenda for same (.2); correspondence with co-counsel re: hearing/pro hac (.1); review amended notice (.1); | 0.60 Hrs | 675/hr | $405.00 |
| 06/20/23 | SR | Review notice re 6/21 status conference (.3); emails with L Huber, A Stulman, G Flasser re same (.1); emails with chambers re same (.1); emails with N Jenner re same (.1); rivew revised/amended notice re same (.3); emails with  PAC team re same (.1). | 1.00 Hrs | 460/hr | $460.00 |
| 06/20/23 | LCH | Emails with chambers re 6/21/23 status conference (.3); prepare and draft notice of status conference re same (.3); e-file same and coordinate service (.2); emails with S. Rizvi and D. Cahir re same (.2) | 1.00 Hrs | 330/hr | $330.00 |
| 06/20/23 | LCH | Register K. Good, N. Groombridge, E. Lazerowitz, S. Rizvi, C. Samis, C. Speckhart and A. Stulman for 6/21/23 status conference (.5); prepare and organize materials for same (.7); emails with PAC and Cooley teams re same (.2) | 1.40 Hrs | 330/hr | $462.00 |
| 06/20/23 | LCH | Prepare and draft amended notice of 6/21/23 status conference (.3); e-file same | 0.70 Hrs | 330/hr | $231.00 |

DeCurtis Holdings LLC
Re Ch. 11 Representation

| Date | Atty | Description | Time | Rate | Value |
|------|------|-------------|------|------|-------|
| | | and coordinate service (.2); emails with S. Rizvi and chambers re same (.2) | | | |
| 06/20/23 | GJFA | Emails with N. Jenner re: 6/21 status conference (.1); emails with L. Huber re: same (.1) | 0.20 Hrs | 585/hr | $117.00 |
| 06/21/23 | AHSA | Correspondence with PAC team, Carnival and Chambers re: scheduling orders (.2); attend status conference (1.5); correspondence with PAC team re: scheduling/notice (.1); review same for filing (.1); correspondence with co-counsel and S. Rizvi re: rejection hearing (.1); call with C. Samis re: hearing/update (.3); correspondence with S. Rizvi, K. Good and C. Samis re: same (.2); correspondence with L. Huber and S. Rizvi re: hearing notices (.1); review same (.1); | 2.70 Hrs | 675/hr | $1,822.50 |
| 06/21/23 | SR | Review/revise notice of hearing date (.3); emails with L Huber, A Stulman, K Good, C Samis re same (.3). | 0.60 Hrs | 460/hr | $276.00 |
| 06/21/23 | LCH | Emails with chambers re 6/22/23 and 6/27/23 Zoom links | 0.20 Hrs | 330/hr | $66.00 |
| 06/21/23 | LCH | Prepare and draft notice of 6/22/23 status conference (.3); e-file same and coordinate service (.1); emails with S. Rizvi re same (.1) | 0.50 Hrs | 330/hr | $165.00 |
| 06/21/23 | LCH | Prepare and draft 6/27/23 agenda | 0.50 Hrs | 330/hr | $165.00 |
| 06/21/23 | LCH | Emails with S. Rizvi re exhibits and witnesses for 6/27/23 hearing | 0.20 Hrs | 330/hr | $66.00 |
| 06/21/23 | LCH | Emails with PAC and Cooley teams re 6/22/23 status conference | 0.20 Hrs | 330/hr | $66.00 |
| 06/21/23 | LCH | Review and retrieve 6/21/23 transcript (.2); circulate same (.1) | 0.30 Hrs | 330/hr | $99.00 |
| 06/21/23 | SR | Attend 6/21 hearing (status conference) (.7); emails with A Stulman, K Good, C Samis, L Huber re same (.1); review/revise notice of 6/22 status conferernce (.2); emails with L Huber, K Good, A Stulman, C Samis re same (.1). | 1.10 Hrs | 460/hr | $506.00 |
| 06/21/23 | SR | Prepare for 6/27 hearing. | 0.50 Hrs | 460/hr | $230.00 |
| 06/21/23 | CMS | Prepare for 6/21/23 hearing, including review of competing forms of scheduling order. | 1.20 Hrs | 865/hr | $1,038.00 |
| 06/21/23 | CMS | Participate in 6/21/23 hearing. | 2.00 Hrs | 865/hr | $1,730.00 |
| 06/21/23 | CMS | E-mails to R. Rizvi, E. Lazerowitz, A. Stulman and other re: preparation for 6/21/23 hearing. | 0.60 Hrs | 865/hr | $519.00 |
| 06/22/23 | AHSA | Prepare for hearing (.2); attend hearing (.3); correspondence with L. Huber re: | 1.10 Hrs | 675/hr | $742.50 |

DeCurtis Holdings LLC
Re Ch. 11 Representation

| Date | Atty | Description | Time | Rate | Value |
|------|------|-------------|------|------|-------|
| | | agenda for 6/27 hearing (.2); calls with K. Good re: hearing/continued status conference (.4); | | | |
| 06/22/23 | LCH | Update 6/27/23 agenda (.1); prepare and organize hearing binder for chambers re same (.7) | 0.80 Hrs | 330/hr | $264.00 |
| 06/22/23 | SR | Attend pre-hearing call call with D Fourner, E Lazerowtiz, A Howard, M Atkinson, J Learish, D DeCurtis, B Aghevli, M Klein, C Samis, K Good, J Carino, B Brenton. | 0.60 Hrs | 460/hr | $276.00 |
| 06/22/23 | SR | Attend 6/22 hearing (status conference). | 0.50 Hrs | 460/hr | $230.00 |
| 06/22/23 | LCH | Prepare and draft witness and exhibit list for 6/27/23 hearing (.4); prepare and organize exhibits re same (.3); prepare and organize exhibit binders for chambers x2 (.9); emails with S. Rizvi re same (.1) | 1.70 Hrs | 330/hr | $561.00 |
| 06/22/23 | LKG | particiapte in pre-call in advance of status conference (.4); attend status conference (.4); attend further status conference (.4) | 1.20 Hrs | 830/hr | $996.00 |
| 06/23/23 | AHSA | Correspondence with PAC team re: agenda/hearing (.1); review same (.1); | 0.20 Hrs | 675/hr | $135.00 |
| 06/23/23 | LCH | Review and retrieve 6/22/23 transcript (.2); circulate same (.1) | 0.30 Hrs | 330/hr | $99.00 |
| 06/23/23 | LCH | Update and prepare 6/27/23 agenda (.2); e-file same and coordinate service (.2); emails with K. Good and S. Rizvi (.1) | 0.50 Hrs | 330/hr | $165.00 |
| 06/23/23 | LKG | review agenda cancelling 6/27 hearing (.1); email to L. Huber re: same (.1) | 0.20 Hrs | 830/hr | $166.00 |
| 06/23/23 | CMS | Review 6/22/23 transcript. | 0.30 Hrs | 865/hr | $259.50 |
| 06/28/23 | SR | Call with A Pennfield re logistics for the 7/18 hearing (.3); confer with PAC team re same (.2); emails with Groombridge and Cooley teams re same (.1); emails with K More re same (.2). | 0.80 Hrs | 460/hr | $368.00 |
| 06/28/23 | LCH | Emails with PAC team re upcoming trial logistics and scheduling | 0.30 Hrs | 330/hr | $99.00 |
| 06/28/23 | AHSA | Correspondence with co-counsel and PAC team re: hearing prep; | 0.20 Hrs | 675/hr | $135.00 |
| 06/29/23 | LKG | email to K. More re: trial prep for 7/16-7/21 | 0.10 Hrs | 830/hr | $83.00 |
| 06/29/23 | SR | Emails with Groombridge team and Cooley team re 7/18 trial (.2); emails with PAC team re same (.1). | 0.30 Hrs | 460/hr | $138.00 |
| 06/29/23 | AHSA | Correspondence with PAC team re: hearing/prep; | 0.20 Hrs | 675/hr | $135.00 |
| | | **Total CH Court Appearances/Communications/Hearings** | **85.20** | | **$49,426.50** |

CMS

DeCurtis Holdings LLC
Re Ch. 11 Representation

| Date | Atty | Description | Time | Rate | Value |
|------|------|-------------|------|------|-------|
| **Creditor Inquiries** | | | | | |
| 06/15/23 | CMS | Respond to creditor inquiries re: stay relief, case track and mediation status. | 1.00 Hrs | 865/hr | $865.00 |
| 06/27/23 | LKG | email to J. Leamy re: creditor questionnaire | 0.10 Hrs | 830/hr | $83.00 |
| | | **Total CI Creditor Inquiries** | **1.10** | | **$948.00** |
| **Financing/Cash Collateral/DIP** | | | | | |
| 06/02/23 | CMS | E-mails to K. More and others re: budget reporting. | 0.40 Hrs | 865/hr | $346.00 |
| 06/02/23 | CMS | Participate in 6/2/23 board call re: DIP issues. | 1.10 Hrs | 865/hr | $951.50 |
| 06/02/23 | CMS | Participate in call w/ Invictus counsel and client reps re: DIP issues. | 0.60 Hrs | 865/hr | $519.00 |
| 06/02/23 | CMS | Participate in follow-up board call re: DIP issues. | 1.00 Hrs | 865/hr | $865.00 |
| 06/02/23 | LKG | participate in call with C. Speckhart, E. Lazerowitz, V. Indelicato, J. carino, A. Howard, D. Mack, J. Learish, D. Hillman. M. Atkinson, A. Patel re: DIP negotiations and next steps (.5); debrief call with board and advisors re: same (.9) | 1.40 Hrs | 830/hr | $1,162.00 |
| 06/03/23 | AHSA | Correspondence with co-counsel and K. Good and C. Samis re: budget/DIP issues (.3); review/analyze letter from Invictus re: DIP (.2); | 0.50 Hrs | 675/hr | $337.50 |
| 06/04/23 | AHSA | Correspondence with K. Good and C. Samis re: additional DIP (.1); review order re: same (.1); correspondence with co-counsel and PAC team re: same (.1); correspondence with S. Rizvi re: COC/interim order (.2); | 0.50 Hrs | 675/hr | $337.50 |
| 06/04/23 | GJFA | Emails w/ AHS and E. Lazerowitz re order amending interim DIP order | 0.10 Hrs | 585/hr | $58.50 |
| 06/04/23 | LKG | review letter from Invictus to board (.2); call with E. Lazerowitz re: DIP amendment (.1); emails x2 to A. Stulman, C. Samis re: same (.1); review draftof same (.2) | 0.60 Hrs | 830/hr | $498.00 |
| 06/05/23 | SR | Review/analyze order to amend interim DIP order (.2); Draft COC re order to amend interim DIP order (.7); emails with A Stulman, K Good, C Samis re same (.1); review/revise the same (.2); emails with E Lazerowitz, G Flasser, K Good, A Stulman, L Akkerman re same (.1); emails with US Trustee/J Leamy, G Flasser, K Good, A Stulman, L Akkerman re same | 1.60 Hrs | 460/hr | $736.00 |

DeCurtis Holdings LLC
Re Ch. 11 Representation

| Date | Atty | Description | Time | Rate | Value |
|------|------|-------------|------|------|-------|
| | | (.1); finalize the same for filing (.2). | | | |
| 06/05/23 | GJFA | Review and comment on CoC to order amending interim DIP (.5); review order amending interim DIP order (.1); emails w/ SR and E. Lazerowitz re same (.1); emails w/ SR and UST re same (.1) | 0.80 Hrs | 585/hr | $468.00 |
| 06/05/23 | CMS | E-mails to K. Good, A. Stulman and M. Atkinson re: budget information. | 0.30 Hrs | 865/hr | $259.50 |
| 06/05/23 | CMS | Review Invictus correspondence to board re: DIP issues. | 0.20 Hrs | 865/hr | $173.00 |
| 06/05/23 | CMS | Review/revise order amending DIP and related borrowing notice. | 0.40 Hrs | 865/hr | $346.00 |
| 06/05/23 | CMS | E-mail to J. Carino and others re: budget reporting. | 0.10 Hrs | 865/hr | $86.50 |
| 06/05/23 | AHSA | Correspondence with co-counsel, S. Rizvi and G. Flasser re: DIP order and COC (.1); review same (.2); correspondence with co-counsel and Carnival re: DIP order comments (.1); | 0.40 Hrs | 675/hr | $270.00 |
| 06/05/23 | LCH | Review/format/prepare COC re second interim DIP order (.2); prepare and organize proposed order and redline re same (.2); e-file same and upload order (.2); emails with G. Flasser and S. Rizvi re same (.1) | 0.70 Hrs | 330/hr | $231.00 |
| 06/06/23 | AHSA | Correspondence with Carnival re: interim DIP order; | 0.10 Hrs | 675/hr | $67.50 |
| 06/07/23 | CMS | E-mail to M. Wolfson re: City National amendment. | 0.10 Hrs | 865/hr | $86.50 |
| 06/07/23 | LKG | emails x2 with C. Samis, E. Lazerowitz re: CNB loan amendment | 0.10 Hrs | 830/hr | $83.00 |
| 06/08/23 | SR | Meet with C Samis re amendment to main street loan agreement (.2); briefly review the same (.3); conduct research re same (.5). | 1.00 Hrs | 460/hr | $460.00 |
| 06/08/23 | CMS | E-mail to S. Rizvi re: CoC for City National Amendment. | 0.10 Hrs | 865/hr | $86.50 |
| 06/08/23 | CMS | Meet w/ S. Rizvi re: CoC for City National Amendment. | 0.20 Hrs | 865/hr | $173.00 |
| 06/09/23 | SR | Begin drafting COC and proposed order re amendment to main street loan agreement. | 0.50 Hrs | 460/hr | $230.00 |
| 06/09/23 | AHSA | Correspondence with client and Province re: budget; | 0.10 Hrs | 675/hr | $67.50 |
| 06/09/23 | CMS | E-mail to S. Rizvi re: City National amendment. | 0.10 Hrs | 865/hr | $86.50 |
| 06/10/23 | LKG | email to C. Samis re: CNB loan amendment | 0.10 Hrs | 830/hr | $83.00 |
| 06/10/23 | CMS | E-mails to M. Wolfson and others re: City | 0.30 Hrs | 865/hr | $259.50 |

DeCurtis Holdings LLC
Re Ch. 11 Representation

| Date | Atty | Description | Time | Rate | Value |
|------|------|-------------|------|------|-------|
| | | National amendment. | | | |
| 06/10/23 | CMS | E-mails to J. Carino and others re: budget reporting. | 0.30 Hrs | 865/hr | $259.50 |
| 06/12/23 | SR | Draft COC and proposed order re amendment to main street loan agreement (.5); emails with C Samis, A Stulman, K Good re same (.1). | 0.60 Hrs | 460/hr | $276.00 |
| 06/12/23 | CMS | Review/revise City National amendment stipulation/order. | 0.40 Hrs | 865/hr | $346.00 |
| 06/12/23 | CMS | E-mail to J. Carino re: budget reporting. | 0.10 Hrs | 865/hr | $86.50 |
| 06/12/23 | AHSA | Correspondence with K. More re: budget issues; | 0.10 Hrs | 675/hr | $67.50 |
| 06/13/23 | SR | Revise COC and proposed order re amendment to main street loan agreement (x2)(.4); emails with C Samis, K Good, A Stulman re same (.1); emails with CNB, C Samis, A Stulman, K Good re same (.1). | 0.60 Hrs | 460/hr | $276.00 |
| 06/13/23 | CMS | Meet w/ S. Rizvi re: revisions to City National amendment stipulation/order/certification. | 0.20 Hrs | 865/hr | $173.00 |
| 06/13/23 | CMS | E-mail to M. Wolfson re: review and signoff on City National Amendment certification/order. | 0.10 Hrs | 865/hr | $86.50 |
| 06/14/23 | AHSA | Call with client re: professional fee escrow and DIP (.2); correspondence with client and Omni re: same (.1); | 0.30 Hrs | 675/hr | $202.50 |
| 06/14/23 | CMS | Review LRC's summary invoice for May 2023. | 0.20 Hrs | 865/hr | $173.00 |
| 06/15/23 | SR | Further revise COC and order re CNB amendment (.2); emails with C Samis, K Good, A Stulman, M Whittaker, CNB re same (.1); emails with PAC team re same (.1); emails with Invictus re same (.1). | 0.50 Hrs | 460/hr | $230.00 |
| 06/15/23 | CMS | E-mails to J. Sazant and others re: obtaining approval for City National amendment order. | 0.30 Hrs | 865/hr | $259.50 |
| 06/15/23 | MWW | Review comments to SOFR Amendment | 0.10 Hrs | 920/hr | $92.00 |
| 06/16/23 | SR | Draft COC re final DIP order (.4); emails with G Flasser and C Samis re same (.1) | 0.50 Hrs | 460/hr | $230.00 |
| 06/16/23 | AHSA | Correspondence with co-counsel and PAC team re: COC/final DIP (.1); review COC (.2); | 0.30 Hrs | 675/hr | $202.50 |
| 06/16/23 | CMS | E-mails to K. More and others re: budget reporting. | 0.20 Hrs | 865/hr | $173.00 |
| 06/16/23 | CMS | E-mails to J. Sazant and J. Leamy re: City National LIBOR amendment. | 0.20 Hrs | 865/hr | $173.00 |
| 06/16/23 | LCH | Emails with C. Samis, G. Flasser and S. Rizvi re COC re final DIP order | 0.30 Hrs | 330/hr | $99.00 |

CMS

DeCurtis Holdings LLC
Re Ch. 11 Representation

| <u>Date</u> | <u>Atty</u> | <u>Description</u> | <u>Time</u> | <u>Rate</u> | <u>Value</u> |
|---|---|---|---|---|---|
| 06/16/23 | CMS | E-mails to G. Flasser and S. Rizvi re: submission of final DIP order. | 0.20 Hrs | 865/hr | $173.00 |
| 06/16/23 | GJFA | Review and comment on certification of counsel re: revised final DIP order (.8); emails with C. Samis and S. Rizvi re: same (.2); emails with E. Lazerowitz re: same (.2) | 1.20 Hrs | 585/hr | $702.00 |
| 06/18/23 | AHSA | Correspondence with co-counsel, Province and client re: final DIP order; | 0.20 Hrs | 675/hr | $135.00 |
| 06/18/23 | CMS | E-mail to A. Stulman re: final DIP order. | 0.10 Hrs | 865/hr | $86.50 |
| 06/20/23 | GJFA | Emails with A. Stulman and E. Lazerowitz re: revised final DIP order | 0.20 Hrs | 585/hr | $117.00 |
| 06/20/23 | GJFA | Review emails between A. Stulman and U.S. Trustee re: final DIP order | 0.10 Hrs | 585/hr | $58.50 |
| 06/20/23 | LCH | Coordinate delivery of COC re final DIP order, proposed order and redline to chambers (.2); emails with A. Stulman re same (.1) | 0.30 Hrs | 330/hr | $99.00 |
| 06/20/23 | LCH | Review/update/prepare COC re final DIP order (.6); prepare and organize exhibits re same (.4); e-file same and upload order (.2); emails with A. Stulman re same (.2) | 1.40 Hrs | 330/hr | $462.00 |
| 06/20/23 | CMS | E-mails to S. Rizvi and others re: finalizing City National LIBOR stipulation/order. | 0.40 Hrs | 865/hr | $346.00 |
| 06/20/23 | CMS | E-mails to J. Carino and others re: budget reporting. | 0.20 Hrs | 865/hr | $173.00 |
| 06/20/23 | CMS | E-mail to A. Stulman re: finalizing City National amendment. | 0.10 Hrs | 865/hr | $86.50 |
| 06/20/23 | AHSA | Correspondence with co-counsel, client and lenders re: DIP order (.2); review/finalize final DIP order and related COC and redline (1.0); correspondence with parties re: same (.4); revise COC re: same (.3); correspondence with L. Huber re: same (.1); | 2.00 Hrs | 675/hr | $1,350.00 |
| 06/20/23 | SR | Emails with C Samis, A Stulman, K Good re CNB amendment (.1); emails with J Carino, C Samis, A Stulman, K Good re same (.2); finalize the amendment (.1). | 0.40 Hrs | 460/hr | $184.00 |
| 06/21/23 | SR | Emails with J Carino, D Fournier,, C Samis, A Stulman, K Good re CNB amendment (.2); e review/revise the COC and proposed order re same (.3); finalize same for filing (.2). | 0.70 Hrs | 460/hr | $322.00 |
| 06/21/23 | AHSA | Correspondence with C. Samis, co-counsel and Province re: budget (.1); correspondence with PAC, client and CNB re: CNB agreement (.2); | 0.30 Hrs | 675/hr | $202.50 |
| 06/21/23 | LCH | Review/format/prepare COC re | 0.70 Hrs | 330/hr | $231.00 |

DeCurtis Holdings LLC
Re Ch. 11 Representation

| Date | Atty | Description | Time | Rate | Value |
|------|------|-------------|------|------|-------|
| | | amendment to Main Street Loan (.3); prepare and organize proposed order re same (.1); e-file same and upload order (.2); emails with S. Rizvi and C. Samis re same (.1) | | | |
| 06/21/23 | CMS | E-mails to K. Good and S. Rivzi re: finalizing City National amendment. | 0.60 Hrs | 865/hr | $519.00 |
| 06/21/23 | CMS | E-mail to R. Busto and others re: budget reporting. | 0.10 Hrs | 865/hr | $86.50 |
| 06/22/23 | SR | Emails with Cooley team and PAC team re escrow agreement (.2); emails with Proskauer team re same (.2). | 0.40 Hrs | 460/hr | $184.00 |
| 06/22/23 | AHSA | Correspondence with co-counsel, Province and Omni re: escrow account (.1); draft/revise escrow agreement (.6); call with C. Samis re: same (.2); correspondence with parties re: same (.1); correspondence with co-counsel, client and PAC team re: final DIP/funding (.2); review/analyze revised DIP terms (.5); correspondence with parties re: same (.2); review/revise COC re: same (.2). | 2.10 Hrs | 675/hr | $1,417.50 |
| 06/22/23 | LKG | email to A. Stulman re: form escrow agreement | 0.10 Hrs | 830/hr | $83.00 |
| 06/22/23 | CMS | Review/revise escrow agreement. | 0.50 Hrs | 865/hr | $432.50 |
| 06/22/23 | CMS | E-mails to J. Sazant and A. Stulman re: revised escrow agreement. | 0.40 Hrs | 865/hr | $346.00 |
| 06/22/23 | GJFA | Review emails between E. Lazerowitz, D. Fournier, J. Learish, and A. Babak re bridge financing | 0.30 Hrs | 585/hr | $175.50 |
| 06/23/23 | LCH | Review/format/prepare COC re further revised final DIP order (.3); prepare and organize proposed order and exhibits (.3); e-file same and upload order (.2); coordinate delivery to chambers (.1); emails with A. Stulman re same (.1) | 1.00 Hrs | 330/hr | $330.00 |
| 06/23/23 | CMS | E-mail to A. Stulman and others re: circulation of Escrow Agreement. | 0.30 Hrs | 865/hr | $259.50 |
| 06/23/23 | CMS | Review/revise various iterations of final DIP order and revised budget. | 0.90 Hrs | 865/hr | $778.50 |
| 06/23/23 | CMS | E-mail to A. Stulman re: revised Escrow Agreement. | 0.10 Hrs | 865/hr | $86.50 |
| 06/23/23 | GJFA | Review emails between A. Stulman, E. Lazerowtiz, and U.S. Trustee re: final DIP order | 0.10 Hrs | 585/hr | $58.50 |
| 06/23/23 | CMS | Review/revise further revised escrow agreement. | 0.30 Hrs | 865/hr | $259.50 |
| 06/23/23 | AHSA | Correspondence with co-counsel and L. Huber re: Final DIP Order (.2); | 2.00 Hrs | 675/hr | $1,350.00 |

CMS

DeCurtis Holdings LLC
Re Ch. 11 Representation

| Date | Atty | Description | Time | Rate | Value |
|------|------|-------------|------|------|-------|
|  |  | correspondence with UST re: same (.1); correspondence with Carnival and lenders re: same (.1); review/finalize DIP Order and COC for filing (.5); review/revise escrow agreement (.7); call and correspondence with escrow agent re: same (.3); correspondence with chambers re: final DIP order (.1); |  |  |  |
| 06/23/23 | LKG | review revised DIP order and redline x2 (.4); emails x24 with R. Beck, V. Indelicato, E. Lazerowitz and others re: various parties comments to same (.5) | 0.90 Hrs | 830/hr | $747.00 |
| 06/24/23 | AHSA | Correspondence with Omni re: escrow agreement; | 0.10 Hrs | 675/hr | $67.50 |
| 06/26/23 | AHSA | Correspondence with PAC team re: budget issues; | 0.10 Hrs | 675/hr | $67.50 |
| 06/26/23 | CMS | E-mail to J. Sazant re: escrow agreement. | 0.10 Hrs | 865/hr | $86.50 |
| 06/27/23 | CMS | E-mail to J. Carino and others re: budget reporting. | 0.10 Hrs | 865/hr | $86.50 |
| 06/27/23 | CMS | E-mails to J. Sazant and others re: finalizing escrow agreement. | 0.60 Hrs | 865/hr | $519.00 |
| 06/27/23 | LKG | email to C. Samis re: budget | 0.10 Hrs | 830/hr | $83.00 |
| 06/27/23 | AHSA | Correspondence with Province, lenders, and C. Samis re: escrow agreement (.1); review comments to same (.2); | 0.30 Hrs | 675/hr | $202.50 |
| 06/28/23 | AHSA | Correspondence with C. Samis, Omni, and other parties re: escrow; | 0.20 Hrs | 675/hr | $135.00 |
| 06/28/23 | CMS | E-mails to J. Carino and others re: establishing professional escrow account. | 0.50 Hrs | 865/hr | $432.50 |
| 06/29/23 | AHSA | Correspondence with lenders, C. Samis and client re: escrow; | 0.20 Hrs | 675/hr | $135.00 |
| 06/29/23 | CMS | E-mails to J. Carino, M. Prestera and others re: establishment of professional fee escrow. | 0.60 Hrs | 865/hr | $519.00 |
| 06/29/23 | LKG | email to C. Samis re: professional fee escrow | 0.10 Hrs | 830/hr | $83.00 |
| 06/29/23 | CMS | E-mail to K. More re: budget reporting. | 0.10 Hrs | 865/hr | $86.50 |
| 06/29/23 | CMS | Call from P. Deutch re: professional fee escrow. | 0.20 Hrs | 865/hr | $173.00 |
|  |  | **Total CR Financing/Cash Collateral/DIP** | **40.60** |  | **$27,251.50** |

**Employment Applications/Objections**

| Date | Atty | Description | Time | Rate | Value |
|------|------|-------------|------|------|-------|
| 05/31/23 | SR | Draft/revise reply ISO of Groombridge retention application (0.4); emails with K Good, G Flasser, L Akkerman re same (.1); emails with E Lazerowitz, C Speckhart, R Dizengoff, A Stulman, and K Good (.4); meet with K Good re same (.2); | 3.10 Hrs | 460/hr | $1,426.00 |

DeCurtis Holdings LLC
Re Ch. 11 Representation

| Date | Atty | Description | Time | Rate | Value |
|------|------|-------------|------|------|-------|
| | | draft reply re Groombridge retention application (1.0); revise the same (x3)(1.0). | | | |
| 06/01/23 | AHSA | Correspondence with client, co-counsel and K. Good re: groombridge reply (.2); review comments to same (.3); correspondence with UST re: same (.2); call with K. Good re: same (.2); correspondence with groombridge re: same (.1); correspondence with UST and PAC team re: Cooley, Province and PAC retention orders (.4); correspondence with co-counsel and L. Akkerman re: supplemental declaration (.2); review UST objection to Province retention app (.3); review/revise Province retention order (.3); call with K. Good re: Groombridge retention (.2); correspondence with UST and Carnival re: same (.2); review engagement letters (.3); | 2.90 Hrs | 675/hr | $1,957.50 |
| 06/01/23 | LKG | review Invictus comments to GWBS reply (.1); email to L. Akkerman re: same (.1); review UST response on follow up to informal comments on PAC, Cooley and Province apps (.1); email to L. Akkerman re: further edits to GWBS reply (.1) | 0.40 Hrs | 830/hr | $332.00 |
| 06/01/23 | LA | Revise Reply ISO GWBS Retention (1.0); email A. Stulman re: same (0.3); email outside counsel re: same (0.3) | 1.60 Hrs | 440/hr | $704.00 |
| 06/01/23 | LCH | Update and revise CNO re PAC retention app | 0.30 Hrs | 330/hr | $99.00 |
| 06/01/23 | LCH | Update and revise COC re Cooley retention | 0.20 Hrs | 330/hr | $66.00 |
| 06/01/23 | LA | Revise Province Retention Order (1.0) and email A. Stulman, lenders, and province re: same (0.2) | 1.20 Hrs | 440/hr | $528.00 |
| 06/01/23 | GJFA | Emails w/ AHS and LCH re supplement to OCP motion | 0.10 Hrs | 585/hr | $58.50 |
| 06/01/23 | GJFA | Emails w/ LA and LKG re reply in support of Groombridge retention | 0.10 Hrs | 585/hr | $58.50 |
| 06/01/23 | GJFA | Emails w/ UST, LA, and LKG re Cooley's retention app | 0.10 Hrs | 585/hr | $58.50 |
| 06/01/23 | CMS | Review UST objection to Groombridge retention. | 0.30 Hrs | 865/hr | $259.50 |
| 06/01/23 | CMS | Review/revise reply to Groombridge retention objection. | 0.60 Hrs | 865/hr | $519.00 |
| 06/02/23 | AHSA | Correspondence with UST and K. Good re: Groombridge and Province retention (.1); correspondence with Province re: | 1.80 Hrs | 675/hr | $1,215.00 |

CMS

DeCurtis Holdings LLC
Re Ch. 11 Representation

| Date | Atty | Description | Time | Rate | Value |
|------|------|-------------|------|------|-------|
| | | same (.1); correspondence with lenders re: same (.1); review/revise COCs/CNOs for Cooley, Province, and Potter retention orders (.3); correspondence with L. Huber re: same (.1); review/revise CNO for Omni order (.2); review/revise CNO for OCP order (.2); review/finalize supplemental declaration for Cooley (.2); review/finalize groombridge reply (.2); correspondence with L. Huber re: same (.1); call with E. Lazerowitz and K. Good re: same (.2); | | | |
| 06/02/23 | LKG | call with e. Lazerowitz, A. Stulman re: Groombridge Wu reply | 0.20 Hrs | 830/hr | $166.00 |
| 06/02/23 | LCH | Review/format/prepare reply ISO Groombridge retention app (.3); e-file same and coordinate service (.2); emails with A. Stulman and L. Akkerman re same (.1) | 0.60 Hrs | 330/hr | $198.00 |
| 06/02/23 | LCH | Review/format/prepare supplemental Speckhart dec ISO Cooley retention (.3); e-file same and coordinate service (.1); emails with A. Stulman re same (.1) | 0.50 Hrs | 330/hr | $165.00 |
| 06/02/23 | LCH | Prepare and finalize COC re OCP motion (.2); prepare and organize proposed order and redline re same (.2); e-file same and upload order (.1); emails with A. Stulman re same (.1) | 0.60 Hrs | 330/hr | $198.00 |
| 06/02/23 | CMS | Review UST objection to Province retention. | 0.20 Hrs | 865/hr | $173.00 |
| 06/02/23 | LCH | Prepare and finalize CNO re Omni retention (.2); prepare and organize proposed order re same (.1); e-file same and upload order (.2); emails with A. Stulman re same (.1) | 0.60 Hrs | 330/hr | $198.00 |
| 06/02/23 | LCH | Prepare and finalize COC re Cooley retention app (.1); prepare and organize proposed order re same (.1); e-file same and upload order (.2); emails with A. Stulman re same (.1) | 0.50 Hrs | 330/hr | $165.00 |
| 06/02/23 | LCH | Prepare and organize CNO re PAC retention app (.1); prepare and organize proposed order re same (.1); e-file same and upload order (.2); emails with A. Stulman re same (.1) | 0.50 Hrs | 330/hr | $165.00 |
| 06/02/23 | LCH | Update, prepare and finalize COC re Province retention app (.3); prepare and organize proposed order and run redline re same (.2); e-file same and upload order (.2); emails with A. Stulman re same (.1) | 0.80 Hrs | 330/hr | $264.00 |

CMS

DeCurtis Holdings LLC
Re Ch. 11 Representation

| Date | Atty | Description | Time | Rate | Value |
|------|------|-------------|------|------|-------|
| 06/05/23 | AHSA | Correspondence with co-counsel re: Groombridge retention (.1); correspondence with UST and Carnival re: same (.2); | 0.30 Hrs | 675/hr | $202.50 |
| 06/06/23 | AHSA | Confer with K. Good re: Groombridge retention app (.2); review/analyze Groombridge retention app (.3), UST objection to same (.2), Carnival objection to same (.2), and reply in support of same (.2); review/revise argument outline (1.3); review/revise retention order (.4); correspondence with Carnival and Groombridge re: same (.2); | 3.00 Hrs | 675/hr | $2,025.00 |
| 06/07/23 | AHSA | Correspondence with Groombridge, Carnival and UST re: revised order (.1); review/revise same (.3); correspondence with parties re: same (.2); correspondence with L. Huber re: same (.1); | 0.70 Hrs | 675/hr | $472.50 |
| 06/07/23 | MLR | File certification of counsel re: Groombridge retention application (.2); upload proposed order re: same (.1) | 0.30 Hrs | 350/hr | $105.00 |
| 06/07/23 | LKG | review proposed order language revisions (.2); email x3 to A. Stulman re: GWBS retention (.2); email to R. Dizengoff re: same (.1) | 0.50 Hrs | 830/hr | $415.00 |
| 06/07/23 | LCH | Update and prepare COC re Groombridge retention app (.2); prepare and organize proposed order and run redlines re same (.3); emails with A. Stulman and M. Romano re same (.2) | 0.70 Hrs | 330/hr | $231.00 |
| 06/08/23 | AHSA | Correspondence with co-counsel and PAC team re: OCP supplement; | 0.10 Hrs | 675/hr | $67.50 |
| 06/09/23 | AHSA | Correspondence with S. Rizvi re: supplemental OCP (.1); review/revise same (.2); | 0.30 Hrs | 675/hr | $202.50 |
| 06/09/23 | SR | Review/analyze the OCP motion and order re DIPL OCP issue (.4); emails with A Stulman, G Flasser, and K Good re same (.1); prepare/revise OCP supplement (.3). | 0.80 Hrs | 460/hr | $368.00 |
| 06/10/23 | GJFA | Emails with E. Lazerowitz re: ordinary course professional list | 0.10 Hrs | 585/hr | $58.50 |
| 06/12/23 | AHSA | Correspondence with client and Province re: OCPs (.1); revise OCP declaration (.2); | 0.30 Hrs | 675/hr | $202.50 |
| 06/12/23 | LCH | Review and retrieve Groombridge retention order and coordinate service of same | 0.20 Hrs | 330/hr | $66.00 |
| 06/13/23 | LCH | Revise Designer Marketing OCP dec (.4); emails with A. Stulman re same (.1) | 0.50 Hrs | 330/hr | $165.00 |
| 06/13/23 | AHSA | Correspondence with L. Huber and client | 0.30 Hrs | 675/hr | $202.50 |

DeCurtis Holdings LLC
Re Ch. 11 Representation

| Date | Atty | Description | Time | Rate | Value |
|------|------|-------------|------|------|-------|
| | | re: OCP declaration (.1); review/revise same (.2); | | | |
| 06/14/23 | SR | Review/revise OCP declarations for Common Good Law and Designer Marketing. | 0.40 Hrs | 460/hr | $184.00 |
| 06/14/23 | AHSA | Correspondence with client, S. Rizvi and L. Huber re: OCPs (.1); review declarations for filing (.1); | 0.20 Hrs | 675/hr | $135.00 |
| 06/14/23 | LCH | Review and update Good Law OCP dec (.2); review and update Designer Marketing OCP dec (.2); e-file both (.2); coordinate service of same (.1); emails with A. Stulman and S. Rizvi re same (.1) | 0.80 Hrs | 330/hr | $264.00 |
| 06/20/23 | LKG | review OCP order and email to S. Rizvi re: additional declarations and next setps | 0.10 Hrs | 830/hr | $83.00 |
| 06/20/23 | SR | Review OCP motion re declaration of dislinterstedness (.2); review docket re same (.2); emails with K Good and A A Stulman re same (.1). | 0.50 Hrs | 460/hr | $230.00 |
| 06/20/23 | AHSA | Correspondence with S. Rizvi and K. Good re: OCPs; | 0.10 Hrs | 675/hr | $67.50 |
| 06/21/23 | SR | Emails with J Carino, Province team, K Good and A Stulman re declaration of dislinterstedness. | 0.20 Hrs | 460/hr | $92.00 |
| 06/24/23 | AHSA | Correspondence with client and Province re: OCPs; | 0.10 Hrs | 675/hr | $67.50 |
| 06/27/23 | AHSA | Correspondence with client re: OCP (.1); call and correspondence with OCP re: postpetition work (.1); review order and declaration (.1); | 0.30 Hrs | 675/hr | $202.50 |
| 06/28/23 | AHSA | Correspondence with client and OCP re: declaration; | 0.20 Hrs | 675/hr | $135.00 |
| 06/29/23 | AHSA | Correspondence with client and co-counsel re: OCPs; | 0.20 Hrs | 675/hr | $135.00 |
| | | **Total EA Employment Applications/Objections** | **28.40** | | **$15,352.50** |

**Employee Benefits/Pensions**

| Date | Atty | Description | Time | Rate | Value |
|------|------|-------------|------|------|-------|
| 06/07/23 | GJFA | Review emails between U.S. Trustee and A. Stulman re Groombridge retention application | 0.10 Hrs | 585/hr | $58.50 |
| 06/07/23 | GJFA | Review emails between A. Stulman and J. Sazant re: revised Groombridge retention application (.2) | 0.20 Hrs | 585/hr | $117.00 |
| | | **Total EB Employee Benefits/Pensions** | **0.30** | | **$175.50** |

**Executory Contract and Leases**

DeCurtis Holdings LLC
Re Ch. 11 Representation

| Date | Atty | Description | Time | Rate | Value |
|------|------|-------------|------|------|-------|
| 06/14/23 | AHSA | Correspondence with co-counsel, Province and client re: cure list (.1); review/analyze same and redline (.3); attend call with same re: same (.7); correspondence with co-counsel and PAC team re: lease rejection motion (.1); review/analyze same (.3); | 1.50 Hrs | 675/hr | $1,012.50 |
| 06/15/23 | AHSA | Correspondence with co-counsel and client re: rejection motion (.1); review/anaylze same (.2); correspondence with L. Huber re: same and renotice (.1); confer with S. Rizvi re: same (.1); | 0.50 Hrs | 675/hr | $337.50 |
| 06/16/23 | SR | Review/revise motion to reject Carnival license agreement (x3)(1.5); review/revise notice re same (.2); emails with L Huber re same (.1); finalize same (.3); review notice re carnival motion [docket no 3] (.2). | 2.30 Hrs | 460/hr | $1,058.00 |
| 06/16/23 | CMS | E-mails to S. Rizvi re: Carnival rejection motions. | 0.40 Hrs | 865/hr | $346.00 |
| 06/16/23 | CMS | Call w/ A. Stulman re: Carnival rejection motions. | 0.30 Hrs | 865/hr | $259.50 |
| 06/16/23 | CMS | Review/revise/finalize Carnival license rejection motion. | 1.30 Hrs | 865/hr | $1,124.50 |
| 06/16/23 | LCH | Prepare and draft notice of Carnival license rejection motion (.2); review/format/prepare motion re same (.4); e-file same and coordinate service (.2); emails with S. Rizvi and C. Samis re same (.2) | 1.00 Hrs | 330/hr | $330.00 |
| 06/16/23 | LCH | Prepare and draft notice of hearing re Carnival rejection motion (.3); e-file same and coordinate service (.1); emails with S. Rizvi, A. Stulman and C. Samis re same (.2) | 0.60 Hrs | 330/hr | $198.00 |
| 06/16/23 | AHSA | Correspondence with C. Samis and S. Rizvi re: lease rejection motion (.1); review same for filing (.3); correspondence with L. Huber and S. Rizvi re: renotice (.2); | 0.60 Hrs | 675/hr | $405.00 |
| 06/17/23 | AHSA | Correspondence with co-counsel, K. Good, C. Samis and client re: rejection motion (.2); correspondence with co-counsel and Carnival re: same (.3); | 0.50 Hrs | 675/hr | $337.50 |
| 06/17/23 | LKG | review correspondence re: meet and confer on rejection motion with Carnival (.2); email to C. Samis re: same (.1) | 0.30 Hrs | 830/hr | $249.00 |
| 06/18/23 | SR | Draft motion to shorten re Carnival rejection motions (1.2); emails with A Stulman, G Flasser, K Good, C Samis re same (.1); revise the same (.4); emails | 1.80 Hrs | 460/hr | $828.00 |

DeCurtis Holdings LLC
Re Ch. 11 Representation

| Date | Atty | Description | Time | Rate | Value |
|------|------|-------------|------|------|-------|
| | | with E Lazerowitz, A Stulman, G Flasser, re same (.1). | | | |
| 06/18/23 | AHSA | Call with E. Lazerowitz re: rejection motion and related issues (.4); correspondence with cocounsel, client and Carnival re: same (.4); review/analyze motion to compel (.7); review/analyze motion to shorten and related comments (.3); | 1.80 Hrs | 675/hr | $1,215.00 |
| 06/18/23 | GJFA | Review emails between E. Lazerowitz, M. Klein, and C. Speckhart re: Carnival rejection issues (.3); emails with A. Stulman and S. Rizvi re: motion to shorten notice to rejection motion (.2) | 0.50 Hrs | 585/hr | $292.50 |
| 06/18/23 | LKG | participate in meet and confer with S. Routh, C. Speckhart and others re: meet and confer on rejection motion | 0.20 Hrs | 830/hr | $166.00 |
| 06/18/23 | CMS | Call w/ E. Lazerowitz re: Carnival rejection strategy. | 0.30 Hrs | 865/hr | $259.50 |
| 06/18/23 | CMS | Call w/ C. Speckhart, E. Lazerowitz, Orrick and others re: carnival rejection issues. | 0.30 Hrs | 865/hr | $259.50 |
| 06/18/23 | CMS | Review/revise motion to shorten for Carnival rejections/motion to compel. | 0.60 Hrs | 865/hr | $519.00 |
| 06/18/23 | CMS | Review Carnival motion to compel performance and related motion to shorten. | 1.00 Hrs | 865/hr | $865.00 |
| 06/19/23 | GJFA | Review emails between E. Lazerowitz, V. Indelicato, M. Klein, and C. Speckhart re: Carnival rejection issues (.5); emails with A. Stulman, C. Samis, and S. Rizvi re: same (.3); review emails from counsel to Carnival re: same (.3) | 1.10 Hrs | 585/hr | $643.50 |
| 06/19/23 | LKG | call with E. Lazerowitz re: rejection motion re: Carnival agreement (.2); email to A. Stulman, C. Samis re: same (.1) | 0.30 Hrs | 830/hr | $249.00 |
| 06/19/23 | SR | Further review motion to shorten re Carnival rejection motions (.4); emails with A Stulman, G Flasser, K Good, C Samis re same (.1); emails with J Leamy, A Stulman, K Good re same (.1); revise the reply ISO rejection motions and to Carnival's motion to compel (x3) (1.6); emails with E Lazerowitz, A Stulman, G Flasser, re same (.1); review/revise Atkinson declaration ISO of the rejection motions (.7); | 3.00 Hrs | 460/hr | $1,380.00 |
| 06/19/23 | AHSA | Review/analyze objection to motion to compel (.8); review/analyze declaration in support of rejection motions (.7); correspondence with co-counsel, PAC | 2.10 Hrs | 675/hr | $1,417.50 |

DeCurtis Holdings LLC
Re Ch. 11 Representation

| Date | Atty | Description | Time | Rate | Value |
|------|------|-------------|------|------|-------|
| | | team and client re: motion to shorten, response to motion to compel, and related filings (.4); correspondence with S. Rizvi re: filings (.2); | | | |
| 06/19/23 | LCH | Review and retrieve Carnival emergency motion to prevent license rejection and related motion to shorten (.3); multiple emails with A. Stulman, S. Rizvi and G. Flasser re same (.4) | 0.70 Hrs | 330/hr | $231.00 |
| 06/20/23 | SR | Revise/finalize motion to shorten re Carnival rejection motions (.2); emails with A Stulman, G Flasser, K Good, C Samis re same (.1); emails with J Leamy, A Stulman, K Good re same (.1); revise/finalize the reply ISO rejection motions and to Carnival's motion to compel (.4); emails with L Huber, A Stulman, G Flasser, re same (.1); revise/finalize Atkinson declaration ISO of the rejection motions (.3);emails with L Huber, A Stulman, G Flasser, re same (.1). | 1.30 Hrs | 460/hr | $598.00 |
| 06/20/23 | AHSA | Correspondence with co-counsel, S. Rizvi, K. Good and L. Huber re: lease rejection response, declaration and motion to shorten (.1); review same for filing (.3); correspondence with Carnival re: same (.1); correspondence with co-counsel and client re: rejection issues (.2); | 0.70 Hrs | 675/hr | $472.50 |
| 06/20/23 | CMS | Review/revise Atkinson declaration in support of Carnival rejections. | 0.30 Hrs | 865/hr | $259.50 |
| 06/20/23 | LCH | Review/format/prepare combined objection to Carnival motion to prevent and reply ISO Carnival rejection motions (.4); prepare and organize exhibits to same (.3); e-file same and coordinate delivery to chambers and service (.2); emails with A. Stulman and S. Rizvi re same (.2) | 1.10 Hrs | 330/hr | $363.00 |
| 06/20/23 | LCH | Review/format/prepare Atkinson dec ISO Carnival rejection motions (.3); prepare and organize exhibits re same (.1); e-file same and coordinate delivery to chambers and service of same (.2); emails with S. Rizvi re same (.1) | 0.70 Hrs | 330/hr | $231.00 |
| 06/20/23 | LCH | Review/format/prepare motion to shorten notice periods re Carnival rejection motions (.3); prepare and organize proposed order re same (.1); e-file same, | 0.70 Hrs | 330/hr | $231.00 |

CMS

DeCurtis Holdings LLC
Re Ch. 11 Representation

| Date | Atty | Description | Time | Rate | Value |
|------|------|-------------|------|------|-------|
| | | upload order, coordinate delivery to chamber and service (.2); emails with S. Rizvi re same (.1) | | | |
| 06/20/23 | CMS | Revie/revise Debtors' objection to Carnival emergency motion to compel performance. | 1.50 Hrs | 865/hr | $1,297.50 |
| 06/21/23 | AHSA | Correspondence with co-counsel and client re: rejection motion issues; | 0.40 Hrs | 675/hr | $270.00 |
| 06/21/23 | SR | Draft motion to seal Atkinson declaration ISO rejection motions | 1.20 Hrs | 460/hr | $552.00 |
| 06/21/23 | LCH | Prepare and draft combined notice of hearing re carnival rejection motions (.3); e-file same and coordinate service (.1); emails with S. Rizvi and A. Stulman re same (.1) | 0.50 Hrs | 330/hr | $165.00 |
| 06/21/23 | GJFA | Review emails from E. Lazerowitz re: Carnival rejection issues and potential conversion to chapter 7 | 0.20 Hrs | 585/hr | $117.00 |
| 06/22/23 | AHSA | Correspondence with co-counsel, Carnival and K. Good re: rejection motion/update (.1); call with same re: same (.3); | 0.40 Hrs | 675/hr | $270.00 |
| 06/23/23 | AHSA | Correspondence with PAC team and co-counsel re: motion to seal rejection motion exhibit (.2); review/revise same (.4); | 0.60 Hrs | 675/hr | $405.00 |
| 06/23/23 | SR | Draft/revise motion to seal Atkinson declaration ISO rejection motions (x3)(1.1); emails with Cooley team re same (.1); emails with A Stulman, K Good, C Samis re same (.1); review the redacted version of the Atkinson declaration for filing (.3); emails with L Huber re same (.1) | 1.70 Hrs | 460/hr | $782.00 |
| 06/23/23 | LCH | Prepare and organize motion to seal Atkinson dec ISO rejection reply (.2); prepare and draft notice re same (.2); prepare and organize proposed order re same (.1); e-file same and coordinate service (.2); emails with S. Rizvi re same (.1) | 0.80 Hrs | 330/hr | $264.00 |
| 06/23/23 | LCH | Prepare and organize redacted Atkinson dec ISO rejection reply (.2); e-file same and coordinate service (.1); emails with S. Rizvi re same (.1) | 0.40 Hrs | 330/hr | $132.00 |
| | | **Total EC Executory Contract and Leases** | **35.50** | | **$20,392.50** |

## Fee Applications/Objections

| Date | Atty | Description | Time | Rate | Value |
|------|------|-------------|------|------|-------|
| 06/07/23 | LCH | Review and revise May bill memo for compliance with local rules and submit for | 1.20 Hrs | 330/hr | $396.00 |

CMS

DeCurtis Holdings LLC
Re Ch. 11 Representation

| Date | Atty | Description | Time | Rate | Value |
|------|------|-------------|------|------|-------|
| | | attorney review | | | |
| 06/07/23 | LCH | Correspondence with C. Samis re PAC combined first monthly fee app | 0.10 Hrs | 330/hr | $33.00 |
| 06/08/23 | AHSA | Review/revise fee detail for compliance with local rules; | 0.50 Hrs | 675/hr | $337.50 |
| 06/12/23 | LCH | Continue drafting PAC combined first monthly fee app (.7); update fee charts re same (.5); update and revise notice re same (.2); emails with L. Akkerman re same (.2) | 1.60 Hrs | 330/hr | $528.00 |
| 06/15/23 | AHSA | Correspondence with L. Akkerman and C. Samis re: PAC fee app; | 0.20 Hrs | 675/hr | $135.00 |
| 06/15/23 | LCH | Emails with L. Akkerman re PAC combined first monthly fee app | 0.20 Hrs | 330/hr | $66.00 |
| 06/15/23 | LA | Review and Revise PAC First Combined Monthly Fee Application for April and May | 0.50 Hrs | 440/hr | $220.00 |
| 06/16/23 | AHSA | Correspondence with PAC team re: PAC fee app (.2); call with C. Samis re: same (.2); review same for filing (.2); | 0.60 Hrs | 675/hr | $405.00 |
| 06/16/23 | LA | Review and Revise PAC First Monthly Fee Application for the Months of April and May | 0.60 Hrs | 440/hr | $264.00 |
| 06/16/23 | LCH | Revise and update PAC Combined first monthly fee app (.3); update fee charts re same (.2); update notice re same (.1); e-file same and coordinate service (.2); emails with L. Akkerman re same (.2) | 1.00 Hrs | 330/hr | $330.00 |
| 06/26/23 | MMDA | Email from L. Akkerman re: Province first monthly and organize same for final review (.1); Finalize and file Province combined first monthly application (.2); Attention to service of same (.1) | 0.40 Hrs | 350/hr | $140.00 |
| 06/26/23 | AHSA | Correspondence with Province, co-counsel and L. Akkerman re: Province fee app (.1); review same (.2); | 0.30 Hrs | 675/hr | $202.50 |
| 06/26/23 | LA | Review, Revise, and Oversee Filing of Province First Monthly Fee Application for April and May (1.1); email A. Stulman and L. Huber re: same (0.2); email Province team re: same (0.2) | 1.50 Hrs | 440/hr | $660.00 |
| 06/26/23 | LCH | Prepare and draft notice re Province combined first monthly fee app (.2); emails with L. Akkerman and M. Dero re same (.1) | 0.30 Hrs | 330/hr | $99.00 |
| | | **Total FA Fee Applications/Objections** | **9.00** | | **$3,816.00** |

**Relief from Stay Proceedings**

| Date | Atty | Description | Time | Rate | Value |
|------|------|-------------|------|------|-------|
| 06/05/23 | AHSA | Review recent filings, including carnival | 0.20 Hrs | 675/hr | $135.00 |

DeCurtis Holdings LLC
Re Ch. 11 Representation

| Date | Atty | Description | Time | Rate | Value |
|------|------|-------------|------|------|-------|
| | | reply in support of carnival stay relief motion; | | | |
| 06/06/23 | CMS | Review Carnival reply in support of stay relief motion. | 0.80 Hrs | 865/hr | $692.00 |
| 06/15/23 | SR | Draft order denying stay relief (.4); emails with A Stulman and K Good re same (.1). | 0.50 Hrs | 460/hr | $230.00 |
| 06/15/23 | AHSA | Correspondence with co-counsel, K. Good and Carnival re: stay denial order (.1); review same (.1); draft/revise order re: same (.2); correspondence with co-counsel and Carnival re: same (.1); | 0.50 Hrs | 675/hr | $337.50 |
| 06/15/23 | LCH | Prepare and draft COC re order denying Carnival stay relief motion (.5); review proposed order re same (.1); emails with A. Stulman re same (.1) | 0.70 Hrs | 330/hr | $231.00 |
| 06/20/23 | CMS | Review/revise order denying Carnival stay relief and meeting w/ A. Stulman re: same. | 0.20 Hrs | 865/hr | $173.00 |
| 06/20/23 | AHSA | Correspondence with Carnival and co-counsel re: stay relief denial order (.1); call with Carnival re: same (.1); correspondence with C. Samis and K. Good re: same (.1); review/revise same (.1); correspondence with L. Huber re: same (.1); | 0.50 Hrs | 675/hr | $337.50 |
| | | **Total MR Relief from Stay Proceedings** | **3.40** | | **$2,136.00** |

**Claims Administration and Objections**

| Date | Atty | Description | Time | Rate | Value |
|------|------|-------------|------|------|-------|
| 06/01/23 | LA | Email co-counsel and UST re: revised bar date order | 0.20 Hrs | 440/hr | $88.00 |
| 06/02/23 | LCH | Prepare and finalize COC re bar date motion (.2); prepare and organize proposed order with exhibits and run redline re same (.3); e-file same and upload order (.2); emails with A. Stulman re same (.2) | 0.90 Hrs | 330/hr | $297.00 |
| 06/06/23 | AHSA | Review/analyze bar date motion and related COC; | 0.40 Hrs | 675/hr | $270.00 |
| 06/07/23 | SR | Review/edit bar date publication notice (.2); emails with Cooley tean, Omni team, and PAC team re same (.1); emails with G Flasser re same (.1). | 0.40 Hrs | 460/hr | $184.00 |
| 06/07/23 | AHSA | Review/revise bar date order (.2); correspondence with UST and co-counsel re: same (.1); | 0.30 Hrs | 675/hr | $202.50 |
| 06/07/23 | LKG | review revisions to proposed bar date order | 0.10 Hrs | 830/hr | $83.00 |
| 06/07/23 | SR | Emails with E Lazerowitz, K Good, A Stulman, G Flasser re revised bar date | 0.30 Hrs | 460/hr | $138.00 |

DeCurtis Holdings LLC
Re Ch. 11 Representation

| Date | Atty | Description | Time | Rate | Value |
|------|------|-------------|------|------|-------|
| | | order (.1); review the same (.2). | | | |
| 06/07/23 | GJFA | Emails w/ A. Stulman re: revised bar date order | 0.20 Hrs | 585/hr | $117.00 |
| 06/08/23 | SR | Emails with J Sazant, E Lazerowitz, K Good, A Stulman, G Flasser re revised bar date order (.1); review the same (.2). | 0.30 Hrs | 460/hr | $138.00 |
| 06/09/23 | SR | Emails with J Sazant, E Lazerowitz, K Good, A Stulman, G Flasser re revised bid procedures order (.1); review further revised draft from the lenders re same (.2). | 0.30 Hrs | 460/hr | $138.00 |
| 06/12/23 | AHSA | Review/revise bar date order (.2); correspondence with UST re: same (.1); correspondence with L. Huber and S. Rizvi re: same (.1). | 0.40 Hrs | 675/hr | $270.00 |
| 06/13/23 | LCH | Review/update/prepare bar date COC (.3); prepare and organize proposed order and exhibits re same (.2); prepare and organize redline re same (.1); e-file same and upload order with exhibits (.2); emails with A. Stulman and S. Rizvi re same (.2) | 1.00 Hrs | 330/hr | $330.00 |
| 06/13/23 | SR | Review/revise COC and revised order re bar date motion (.4); emails with A Stulman and L Huber re same (.1); emails with L Huber re notice for same (.1). | 0.60 Hrs | 460/hr | $276.00 |
| 06/13/23 | AHSA | Correspondence with UST re: bar date order (.1); correspondence with PAC team re: same and notice (.1); | 0.20 Hrs | 675/hr | $135.00 |
| 06/15/23 | LCH | Review/format/prepare bar date notice (.3); e-file same and coordinate service (.3); emails with S. Rizvi and A. Stulman re same (.1) | 0.70 Hrs | 330/hr | $231.00 |
| 06/15/23 | LCH | Review/format/prepare publication notice re bar date and circulate same | 0.20 Hrs | 330/hr | $66.00 |
| 06/15/23 | SR | Review/revise bar date notice (.2); emails with A Stulman, L Huber re same (.1); emails with K Good, A Stulman, L Huber re same (.1); emails with chambers re bar date order and notice (.1). | 0.50 Hrs | 460/hr | $230.00 |
| 06/15/23 | AHSA | Correspondence with PAC team re: bar date order and notice (.1); review same (.2); correspondence with S. Rizvi, L. Huber and noticing agent re: same (.1); review bar date order (.2); confer with S. Rizvi re: publication/bar date notices (.1); review sample POCs (.1); | 0.80 Hrs | 675/hr | $540.00 |
| 06/16/23 | CMS | E-mails to S. Rizvi re: publication notice. | 0.40 Hrs | 865/hr | $346.00 |
| 06/16/23 | SR | Review draft publication notice (.3); emails with C Samis and A Stulman re same (.1); emails with Omni team re same (.1); | 0.60 Hrs | 460/hr | $276.00 |

DeCurtis Holdings LLC
Re Ch. 11 Representation

| Date | Atty | Description | Time | Rate | Value |
|------|------|-------------|------|------|-------|
| | | emails with J Carino and Province teams re same (.1). | | | |
| 06/16/23 | AHSA | Call with Omni re: publication notice (.2); correspondence with Omni, C. Samis and S. Rizvi re: same (.2); | 0.40 Hrs | 675/hr | $270.00 |
| 06/16/23 | GJFA | Review and comment on publication notice circulated by claims agent (.3); emails with claims agent re: same (.2) | 0.50 Hrs | 585/hr | $292.50 |
| 06/18/23 | CMS | E-mail to G. Flasser re: coordination of publication notice of bar date. | 0.10 Hrs | 865/hr | $86.50 |
| 06/20/23 | AHSA | Correspondence with client and PAC team re: publication notice (.1); correspondence with claims agent and PAC team re: same (.2); | 0.30 Hrs | 675/hr | $202.50 |
| 06/20/23 | CMS | E-mails to A. Stulman and others re: publication notice of bar date. | 0.30 Hrs | 865/hr | $259.50 |
| 06/20/23 | LKG | email x2 to A. tsulman, S. Rizvi re: bar date publication proof and invoice (.1) | 0.10 Hrs | 830/hr | $83.00 |
| 06/21/23 | AHSA | Correspondence with co-counsel, PAC team and Omni re: publication notice; | 0.10 Hrs | 675/hr | $67.50 |
| 06/23/23 | GJFA | Emails with K. Steverson re: bar date publication notice | 0.10 Hrs | 585/hr | $58.50 |
| 06/23/23 | AHSA | Correspondence with client re: claim issue; | 0.10 Hrs | 675/hr | $67.50 |
| 06/24/23 | LKG | emails x4 with K. Steverson, J. Carino re: publication of bar date notice | 0.20 Hrs | 830/hr | $166.00 |
| 06/29/23 | AHSA | Correspondence with client and claims agent re: creditor notice; | 0.20 Hrs | 675/hr | $135.00 |
| | | **Total PC Claims Administration and Objections** | **11.20** | | **$6,044.00** |

**Asset Disposition/Use, Sale**

| Date | Atty | Description | Time | Rate | Value |
|------|------|-------------|------|------|-------|
| 06/06/23 | GJFA | Emails w/ E. Lazerowitz re bid pro order (.2); emails w/ AHS, LKG, and SR re same (.2); correspond w/ SR re same (.2); review revised bid pro order (.2); emails w/ V. Indelicato, J. Sazant, and E. Lazerowitze re same (.5); further revise bid pro order (.6); draft email to counsel to Carnival re same (.2) | 2.10 Hrs | 585/hr | $1,228.50 |
| 06/06/23 | SR | Revise the bid procedures order (x3)(1.3); emails with A Stulman, G Flasser, K Good re same (.2); emails with Cooley team re same (.1). | 1.60 Hrs | 460/hr | $736.00 |
| 06/06/23 | AHSA | Correspondence with co-counsel, G. Flasser, and S. Rizvi re: bid procedures revised order (.1); review same (.2); correspondence with co-counsel, PAC | 0.40 Hrs | 675/hr | $270.00 |

DeCurtis Holdings LLC
Re Ch. 11 Representation

| Date | Atty | Description | Time | Rate | Value |
|------|------|-------------|------|------|-------|
| | | team and lenders re: same (.1); | | | |
| 06/07/23 | SR | Further revise the bid procedures order (.3); emails with A Stulman, G Flasser, K Good re same (.1); emails with Cooley team and Proskauer re same (.1); emails with Corbin re same (.1); | 0.60 Hrs | 460/hr | $276.00 |
| 06/07/23 | LKG | review Carnival comments to bid procedures order | 0.20 Hrs | 830/hr | $166.00 |
| 06/07/23 | GJFA | Emails w/ counsel to Carnival re: bid procedrues order (.2); review revised order (.2); emails w/ Omni and Province teams re: bid procedures notices and bar date notice (.5); emails w/ S. Rizvi and Omni team re: same (.1) | 1.00 Hrs | 585/hr | $585.00 |
| 06/07/23 | GJFA | Further revise bid procedures order (.2); emails w/ counsel to Carnival re same (.2) | 0.40 Hrs | 585/hr | $234.00 |
| 06/07/23 | GJFA | Emails w/ E. Lazerowitz and A. Stulman re: further revisions to bid procedures order (.2); emails w/ A. Stulman and S. Rizvi re: same (.2) | 0.40 Hrs | 585/hr | $234.00 |
| 06/07/23 | LCH | Update COC re bid procedures motion | 0.20 Hrs | 330/hr | $66.00 |
| 06/07/23 | AHSA | Correspondence with co-counsel and PAC team re: bid procedures order (.1); review revised order and redline (.2); | 0.30 Hrs | 675/hr | $202.50 |
| 06/07/23 | LKG | email x3 to M. Nestor re: revised bid procedures order (.2) | 0.20 Hrs | 830/hr | $166.00 |
| 06/08/23 | AHSA | Correspondence with co-counsel and S. Rizvi re: bid procedures order (.1); correspondence with lenders and S. Rizvi re: same (.2); | 0.30 Hrs | 675/hr | $202.50 |
| 06/08/23 | GJFA | Review emails between A. Stulman and E. Lazerowitz (Cooley) re: bid procedures order (.1); review emails between J. Sazant (Proskauer) and S. Rizvi re: same (.1) | 0.20 Hrs | 585/hr | $117.00 |
| 06/09/23 | AHSA | Call with carnival re: bid procedures order (.1); correspondence with lenders, co-counsel and carnival re: same (.1); review revised bid procedures order (.2); correspondence with chambers re: sale hearing (.1); | 0.50 Hrs | 675/hr | $337.50 |
| 06/09/23 | LKG | review Orrick proposed revisions to bid procedures order | 0.20 Hrs | 830/hr | $166.00 |
| 06/09/23 | LKG | review revised bid procedures order from J. Sazant | 0.20 Hrs | 830/hr | $166.00 |
| 06/10/23 | GJFA | Emails with J. Sazant and E. Lazerowitz re: revised bid procedures order | 0.30 Hrs | 585/hr | $175.50 |
| 06/10/23 | AHSA | Correspondence with lenders, carnival, and co-counsel re: bid procedures order | 0.30 Hrs | 675/hr | $202.50 |

DeCurtis Holdings LLC
Re Ch. 11 Representation

| Date | Atty | Description | Time | Rate | Value |
|------|------|-------------|------|------|-------|
| | | (.1); review redline of same (.2); | | | |
| 06/10/23 | CMS | Review revised bidding procedures order. | 0.60 Hrs | 865/hr | $519.00 |
| 06/11/23 | LKG | review correspondence from J. Sazant, E. Lazerowitz, R. D'Aversa re: revised bid procedures order | 0.20 Hrs | 830/hr | $166.00 |
| 06/11/23 | GJFA | Review emails amongst E. Lazerowitz, J. Sazant, and R. D'Aversa re: revised bid procedures order | 0.20 Hrs | 585/hr | $117.00 |
| 06/11/23 | AHSA | Correspondence with co-counsel, lenders and Carnival re: bid procedures order (.1); review comments to same (.2); | 0.30 Hrs | 675/hr | $202.50 |
| 06/12/23 | AHSA | Correspondence with co-counsel, lenders and Carnival re: bid procedures order (.1); confer with C. Samis re: same (.1); correspondence with S. Rizvi re: same (.1); review/revise COC for bid procedures order (.1); correspondence with lenders and UST re: same (.1); review revised bid procedures order (.2); review Carnival letter re: same (.2); revise response letter to Carnival (.2); correspondence with lenders and co-counsel re: same (.1); correspondence with L. Huber re: same (.1); | 1.30 Hrs | 675/hr | $877.50 |
| 06/12/23 | CMS | E-mails to A. Stulman re: competing bid procedures orders and process. | 0.20 Hrs | 865/hr | $173.00 |
| 06/12/23 | CMS | Meet w/ A. Stulman re: competing bid procedures orders and process. | 0.20 Hrs | 865/hr | $173.00 |
| 06/12/23 | GJFA | Review emails between R. D"Aversa, J. Sazant, E. Lazerowitz, and M. Trentin re: revised bid procedures order (.2) | 0.20 Hrs | 585/hr | $117.00 |
| 06/12/23 | GJFA | Review letter filed by Carnival re: bid procedures dispute | 0.10 Hrs | 585/hr | $58.50 |
| 06/12/23 | LCH | Review and retrieve Carnival letter re bid procedures and circulate same | 0.20 Hrs | 330/hr | $66.00 |
| 06/12/23 | LCH | Update and revise COC re bid procedures motion re Carnival dispute (.7); prepare and organize proposed order re same (.1); run redlines re same (.2); emails with A. Stulman re same (.2) | 1.20 Hrs | 330/hr | $396.00 |
| 06/13/23 | AHSA | Correspondence with L. Huber and chambers re: bid procedures order (.1); review/analyze response letter (.2); | 0.30 Hrs | 675/hr | $202.50 |
| 06/13/23 | GJFA | Review Debtors' letter to court re: bid procedure dispute | 0.10 Hrs | 585/hr | $58.50 |
| 06/13/23 | CMS | Review letters on bidding procedures order dispute. | 0.40 Hrs | 865/hr | $346.00 |
| 06/13/23 | LCH | Review and prepare letter in response to Carnival's bid procedures letter (.2); e-file | 0.60 Hrs | 330/hr | $198.00 |

DeCurtis Holdings LLC
Re Ch. 11 Representation

| Date | Atty | Description | Time | Rate | Value |
|------|------|-------------|------|------|-------|
| | | same and prepare docs for service (.2); coordinate service of same (.1); emails with A. Stulman re same (.1) | | | |
| 06/16/23 | AHSA | Correspondence with L. Huber and S. Rizvi re: sale hearing notice; | 0.20 Hrs | 675/hr | $135.00 |
| 06/16/23 | CMS | Call w/ E. Lazerowitz re: sale strategy. | 0.50 Hrs | 865/hr | $432.50 |
| 06/20/23 | LCH | Emails with A. Stulman re proposed bid procedures order | 0.10 Hrs | 330/hr | $33.00 |
| 06/20/23 | AHSA | Correspondence with co-counsel and lenders re: bid procedures order (.1); review same (.1); | 0.20 Hrs | 675/hr | $135.00 |
| 06/22/23 | CMS | Call w/ E. Lazerowitz, Orrick and others re: narrowing rejection/bidding procedures issues and possible settlement. | 0.30 Hrs | 865/hr | $259.50 |
| 06/23/23 | CMS | Review proposed Carnival asset list. | 0.30 Hrs | 865/hr | $259.50 |
| | | **Total SA Asset Disposition/Use, Sale** | **17.10** | | **$10,456.00** |

**Communications with Debtors or Trustee**

| Date | Atty | Description | Time | Rate | Value |
|------|------|-------------|------|------|-------|
| 06/02/23 | AHSA | Attend board call re: update; | 1.30 Hrs | 675/hr | $877.50 |
| 06/02/23 | LKG | participate in board call (joined late) | 1.20 Hrs | 830/hr | $996.00 |
| 06/15/23 | AHSA | Attend call with co-counsel and client re: update (left early); | 1.00 Hrs | 675/hr | $675.00 |
| 06/15/23 | CMS | Participate in 6/15/23 board call. | 1.10 Hrs | 865/hr | $951.50 |
| 06/15/23 | CMS | E-mails to A. Stulman re: 6/15/23 board call. | 0.20 Hrs | 865/hr | $173.00 |
| 06/21/23 | LKG | participate in emergency board calls re: funding (left early) (1.0); calls x2 with E. Lazerowitz re: same (.5); email x2 to S. Rizvi re: drafting motion to shorten and limit notice re: potential conversion (.1) | 1.60 Hrs | 830/hr | $1,328.00 |
| 06/21/23 | AHSA | Correspondence with co-counsel and client re: board call/update (.3); attend board call with client, co-counsel and Province re: update (.6); attend follow up board call (1.4); attend follow up board call (.4); | 2.70 Hrs | 675/hr | $1,822.50 |
| 06/21/23 | SR | Attend board calls with D Fourner, E Lazerowtiz, A Howard, M Atkinson, J Learish, D DeCurtis, B Aghevli, M Klein, C Samis, K Good, J Carino, B Brentonre re DIP milestone isses and related conversion (x2) (left early). | 1.70 Hrs | 460/hr | $782.00 |
| 06/22/23 | AHSA | Correspondence with co-counsel and client re: update/funding issues (.2); call with K. Good re: same (.2); correspondence with co-counsel and client re: funding issues (.2); review budget re: same (.3); | 0.90 Hrs | 675/hr | $607.50 |

CMS

DeCurtis Holdings LLC
Re Ch. 11 Representation

| Date | Atty | Description | Time | Rate | Value |
|---|---|---|---|---|---|
| 06/22/23 | CMS | Participate in board call on alternative financing and paths forward. | 0.60 Hrs | 865/hr | $519.00 |
| 06/22/23 | CMS | E-mail to K. Good re: board call on potential conversion. | 0.10 Hrs | 865/hr | $86.50 |
| 06/23/23 | LKG | call with E. Lazerowitz re: UCC questionnaire (.2); email x2 to C. Samis re: same (.1) | 0.30 Hrs | 830/hr | $249.00 |
| | | **Total TR Communications with Debtors or Trustee** | **12.70** | | **$9,067.50** |

**Utilities**

| Date | Atty | Description | Time | Rate | Value |
|---|---|---|---|---|---|
| 06/26/23 | AHSA | Correspondence with client re: utilities issue (.2); call with utility re: same (.5); | 0.70 Hrs | 675/hr | $472.50 |
| | | **Total UM Utilities** | **0.70** | | **$472.50** |
| | | **Total** | | | **$212,232.00** |

LEGAL SERVICES SUMMARY

| | | | |
|---|---|---|---|
| L. Katherine Good | 40.40 Hrs | 830.00/hr | $33,532.00 |
| Christopher M. Samis | 46.10 Hrs | 865.00/hr | $39,876.50 |
| Aaron H. Stulman | 93.90 Hrs | 675.00/hr | $63,382.50 |
| Michael W. Whittaker | 0.10 Hrs | 920.00/hr | $92.00 |
| Levi Akkerman | 9.70 Hrs | 440.00/hr | $4,268.00 |
| Gregory J. Flasser | 15.20 Hrs | 585.00/hr | $8,892.00 |
| Sameen Rizvi | 76.80 Hrs | 460.00/hr | $35,328.00 |
| Michelle M. Dero | 4.20 Hrs | 350.00/hr | $1,470.00 |
| Lauren C. Huber | 70.60 Hrs | 330.00/hr | $23,298.00 |
| Kristin A. McCloskey | 0.80 Hrs | 350.00/hr | $280.00 |
| Melissa L. Romano | 1.40 Hrs | 350.00/hr | $490.00 |
| Information Systems | 4.90 Hrs | 270.00/hr | $1,323.00 |
| | 364.10 Hrs | | $212,232.00 |

| Project Category | Hours | Amount |
|---|---|---|
| Asset Disposition/Use, Sale (SA) | 17.10 | $10,456.00 |
| Business Operations (BO) | 18.30 | $9,962.50 |
| Case Administration (CA) | 14.80 | $7,276.50 |
| Claims Administration and Objections (PC) | 11.20 | $6,044.00 |
| Communications with Debtors or Trustee (TR) | 12.70 | $9,067.50 |
| Court Appearances/Communications/Hearings (CH) | 85.20 | $49,426.50 |

CMS

DeCurtis Holdings LLC
Re Ch. 11 Representation

| Project Category | Hours | Amount |
|---|---|---|
| Creditor Inquiries (CI) | 1.10 | $948.00 |
| Employee Benefits/Pensions (EB) | 0.30 | $175.50 |
| Employment Applications/Objections (EA) | 28.40 | $15,352.50 |
| Executory Contract and Leases (EC) | 35.50 | $20,392.50 |
| Fee Applications/Objections (FA) | 9.00 | $3,816.00 |
| Financing/Cash Collateral/DIP (CR) | 40.60 | $27,251.50 |
| Litigation/Adversary Proceedings (AP) | 85.80 | $49,454.50 |
| Relief from Stay Proceedings (MR) | 3.40 | $2,136.00 |
| Utilities (UM) | 0.70 | $472.50 |
| **Total** | **364.10** | **$212,232.00** |