## **EXHIBIT A**



| | |
|---|---|
| ATTORNEYS AT LAW | Palo Alto, CA |
| | San Diego, CA |
| 3 Embarcadero Center | Los Angeles, CA |
| 20th Floor | |
| San Francisco, CA | Santa Monica, CA |
| 94111-4004 | |
| MAIN 415 693-2000 | Denver, CO |
| FAX   415 693-2222 | Seattle, WA |
| | New York, NY |
| | Reston, VA |
| www.cooley.com | Washington, DC |
| | Boston, MA |
| Taxpayer ID Number | Chicago, IL |
| 94-1140085 | Shanghai, P. R. China |
| | Beijing, P. R. China |
| | Hong Kong |
| | Singapore |
| | London, United Kingdom |
| | Brussels, Belgium |

August 17, 2023

Joe Carino
DeCurtis Holdings LLC
3208 East Colonial Drive
Suite C190
Orlando, FL  32803

**Invoice Number:  2704228**

**338278-201**

**Bankruptcy**

*For services rendered through June 30, 2023*

| | | |
|---|---|---:|
| Fees . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | $ | 660,218.60 |
| Chargeable costs and disbursements . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | $ | 2,618.47 |
| **Total Due on Current Invoice (USD)** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **$** | **662,837.07** |

To protect against wire fraud attacks, wiring instructions will not be changed during this transaction.
If you receive updated wire transfer instructions that do not agree to the information on this invoice,
please contact a member of Accounting-Accounts Receivable.
Cooley's public website includes firm office phone numbers.

TX 05 13834



338278-201
Bankruptcy

**Invoice Number:  2704228**

**For services rendered through June 30, 2023 :**

| Date | Timekeeper | Description | Hours | |
|------|-----------|-------------|-------|---|
| **ASSET ANALYSIS AND RECOVERY** | | | | |
| 06/02/23 | Evan M. Lazerowitz | Review and revise SOFAs/Schedules | 1.40 | |
| 06/09/23 | Evan M. Lazerowitz | Finalize schedules/SOFAs for filing | 2.20 | |
| | | **Task Total:** | 3.60 | 4,464.00 |
| **ASSET DISPOSITION** | | | | |
| 06/06/23 | Paul J. Springer | Review Invictus proposal to Carnival re bid pro resolution (.1); review correspondence between Invictus counsel and Carnival counsel re same (.1) | 0.20 | |
| 06/06/23 | Evan M. Lazerowitz | Call with Carnival re: bidding procedures | 1.00 | |
| 06/07/23 | Paul J. Springer | Review correspondence and markups from Proskauer, Potter, and Orrick re bid pro resolution | 0.30 | |
| 06/07/23 | Meredith R. Klionsky | Review IP addendum | 0.40 | |
| 06/07/23 | Marquavious A. Strozier | Review service agreement addendum (.4); correspondence re same with internal team (.7) | 1.10 | |
| 06/08/23 | Aaron D. Binstock | Correspondence with client re IP clean-up | 0.10 | |
| 06/08/23 | Paul J. Springer | Correspondence with Orrick and Proskauer re bid pro order | 0.10 | |
| 06/08/23 | Evan M. Lazerowitz | Revise bidding procedures order | 1.80 | |
| 06/08/23 | Marquavious A. Strozier | Draft schedule of contracts and cure costs (1.7); review diligence materials (1.3); correspondence re same with internal team (1.4) | 4.40 | |
| 06/09/23 | Meredith R. Klionsky | Review and revise cure schedule | 0.40 | |
| 06/09/23 | Paul J. Springer | Review revised bid pro order (.2); correspondence with Proskauer re same (.1); correspondence with Potter and Orrick re same (.1) | 0.40 | |
| 06/09/23 | Marquavious A. Strozier | Revise schedule of contracts and cure costs (1.8); review diligence materials (.9) | 2.70 | |



338278-201
Bankruptcy

Invoice Number:  2704228

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 06/10/23 | Paul J. Springer | Correspondence with Proskauer re bid pro order | 0.10 |
| 06/10/23 | Marquavious A. Strozier | Revise contract cure schedule | 0.80 |
| 06/11/23 | Paul J. Springer | Correspondence with Orrick, Proskauer, and E. Lazerowitz re bid pro order | 0.20 |
| 06/11/23 | Cullen D. Speckhart | Review materials and communications related to asset ownership dispute | 1.10 |
| 06/12/23 | Cullen D. Speckhart | Call re asset ownership analysis | 0.60 |
| 06/12/23 | Aaron D. Binstock | Correspondence with local counsel re engagement status | 0.20 |
| 06/12/23 | Paul J. Springer | Correspondence with Orrick (.1) and Proskauer (.1) re bid pro order; correspondence with E. Lazerowitz re same (.1); review Carnival letter to court re same (.1) | 0.40 |
| 06/12/23 | Evan M. Lazerowitz | Call with Proskauer re: sale issues | 1.00 |
| 06/12/23 | Cristina L. DeBiase | Draft DCL source code escrow agreement | 2.60 |
| 06/12/23 | Evan M. Lazerowitz | Correspond with Carnival re: bidding procedures order | 0.50 |
| 06/12/23 | Evan M. Lazerowitz | Revise bidding procedures order | 1.60 |
| 06/12/23 | Evan M. Lazerowitz | Review and revise cure schedule | 0.50 |
| 06/13/23 | Meredith R. Klionsky | Review cure schedule | 0.30 |
| 06/13/23 | Aaron D. Binstock | Coordinate with M. Klionsky re schedules | 0.20 |
| 06/13/23 | Paul J. Springer | Review letter to court re bid pro order (.1); review Carnival reply letter to same (.1) | 0.20 |
| 06/13/23 | Nicholas R. Perez | Update cure schedule with employment contract data | 1.40 |
| 06/13/23 | Cristina L. DeBiase | Revise DCL source code escrow agreement based on client comments | 1.00 |
| 06/13/23 | Evan M. Lazerowitz | Prepare letter to chambers re: bidding procedures (1.7); review Carnival's response letter (0.4) | 2.10 |
| 06/13/23 | Marquavious A. Strozier | Revise schedule of contracts and cure costs (1.1); correspondence re same with internal team (.3) | 1.40 |
| 06/14/23 | Meredith R. Klionsky | Attend call re cure costs schedule | 0.50 |



338278-201
Bankruptcy

**Invoice Number:  2704228**

| Date | Timekeeper | Description | Hours | |
|------|-----------|-------------|-------|---|
| 06/14/23 | Leo J. Spicer-Phelps | Review escrow agreement | 0.20 | |
| 06/14/23 | Marquavious A. Strozier | Attend call re schedule of contracts | 0.80 | |
| 06/15/23 | Cristina L. DeBiase | Finalize DCL escrow agent agreement | 1.20 | |
| 06/15/23 | Leo J. Spicer-Phelps | Review Escrow Agreements (.3); call with C. DeBiase in support of same (.4) | 0.70 | |
| 06/23/23 | Paul J. Springer | Review correspondence (.1) and spreadsheet (.1) from Orrick re disputed property; review carnival complaint re declaratory relief (.3) | 0.50 | |
| 06/29/23 | Paul J. Springer | Review opening brief and related declaration i/c/w ownership dispute re sale | 0.50 | |
| | | **Task Total:** | 33.50 | 35,641.50 |

**BUSINESS OPERATIONS**

| Date | Timekeeper | Description | Hours | |
|------|-----------|-------------|-------|---|
| 06/02/23 | Evan M. Lazerowitz | Weekly call with Disney | 1.00 | |
| 06/09/23 | Evan M. Lazerowitz | Weekly call with Disney | 1.00 | |
| 06/16/23 | Evan M. Lazerowitz | Weekly call with Disney | 1.00 | |
| | | **Task Total:** | 3.00 | 3,720.00 |

**CASE ADMINISTRATION**

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 06/01/23 | Denise Cahir | Communications with E. Lazerowitz re 341 meeting (0.1); follow-up communications with L. Huber (Potter) re same (0.1) | 0.20 |
| 06/02/23 | Michael Aaron Klein | Calls with Cooley team re: strategic alternatives | 1.40 |
| 06/03/23 | Michael Aaron Klein | Numerous calls and emails re: conversion motion and potential litigation over DIP dispute and status of case | 1.30 |
| 06/03/23 | Evan M. Lazerowitz | Revise conversion motion | 1.50 |
| 06/05/23 | Denise Cahir | Prepare materials re bidding procedures and stay relief for review by S. Smith | 2.30 |
| 06/05/23 | Denise Cahir | Register participants for June 7, 2023 omnibus hearing | 0.10 |
| 06/06/23 | Aaron D. Binstock | Correspondence with client re local counsel engagement | 0.10 |



**338278-201**
**Bankruptcy**

**Invoice Number:  2704228**

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 06/06/23 | Denise Cahir | Communications with L. Huber (Potter) re June 7, 2023 hearing | 0.10 |
| 06/06/23 | Denise Cahir | Communications with E. Lazerowitz re June 7, 2023 hearing preparation | 0.10 |
| 06/08/23 | Michael Aaron Klein | Calls and emails re: status of sale/DIP/mediation processes | 0.90 |
| 06/11/23 | Cullen D. Speckhart | Review emails from counsel to Carnival re inucus and sale timeline | 0.40 |
| 06/12/23 | Michael Aaron Klein | Update calls and emails re: case status and negotiations with all parties re: sale process/DIP/mediation | 1.00 |
| 06/13/23 | Cullen D. Speckhart | Review information and materials related to financing issues and information in support of case status | 1.80 |
| 06/13/23 | Paul J. Springer | Review E. Lazerowitz case status board update email | 0.10 |
| 06/13/23 | Evan M. Lazerowitz | Draft update to board on case status | 0.50 |
| 06/14/23 | Denise Cahir | Calendar June 15, 2023 status conference | 0.10 |
| 06/15/23 | Michael Aaron Klein | Calls and emails re: latest developments, with focus on lift stay | 0.60 |
| 06/15/23 | Denise Cahir | Review bar date order and calendar related deadlines | 0.20 |
| 06/16/23 | Denise Cahir | Calendar July 20, 2023 omnibus hearing | 0.10 |
| 06/17/23 | Cullen D. Speckhart | Multiple calls with client and emails with internal team re outstanding case issues | 2.50 |
| 06/17/23 | Cullen D. Speckhart | Review materials related to Carnival dispute issues | 0.50 |
| 06/18/23 | Cullen D. Speckhart | Follow up with client and team | 0.50 |
| 06/18/23 | Cullen D. Speckhart | Review emails and materials related to DIP financing agreement | 1.30 |
| 06/20/23 | Denise Cahir | Review deposition notices and calendar relevant deadlines (0.2); communications with E. Lazerowitz re same (0.1) | 0.30 |
| 06/20/23 | Denise Cahir | Calendar continued 341 meeting | 0.10 |
| 06/20/23 | Denise Cahir | Communications with N. Groombridge re June 21, 2023 status conference (0.1); communications with L. Huber (Potter) re | 0.20 |



338278-201
Bankruptcy

Invoice Number:  2704228

| Date | Timekeeper | Description | Hours |
|------|------------|-------------|-------|
| | | same (0.1) | |
| 06/21/23 | Cullen D. Speckhart | Multiple calls and emails re case status and financing issues | 2.50 |
| 06/21/23 | Paul J. Springer | Correspondence with Company and advisor team re potential conversion (.1); review draft conversion motion (.2) | 0.30 |
| 06/21/23 | Denise Cahir | Communications with B. Aghevli re transmittal of discovery (0.1); set up file transfer link (0.1); download files (0.2) | 0.40 |
| 06/22/23 | Michael Aaron Klein | Contingency planning in light of recent developments | 1.30 |
| 06/22/23 | Paul J. Springer | Comment on revised conversion motion (.3); correspondence with Potter re motion to shorten for same (.1) | 0.40 |
| 06/23/23 | Michael Aaron Klein | Numerous confs re: latest developments with internal team | 0.80 |
| 06/23/23 | Mollie N. Canby | Circulate copy of Carnival complaint to E. Lazerowitz | 0.10 |
| 06/23/23 | Denise Cahir | Transmit confidential documents in connection with rejection motion (0.2); communications with E. Lazerowitz and various parties at Orrick re same (0.2) | 0.40 |
| 06/23/23 | Denise Cahir | Update calendar and critical dates memo re adjournment of hearing on rejection motions | 0.20 |
| 06/23/23 | Denise Cahir | Review DIP Final Order and update critical dates memo in connection with milestones (0.5); communications with E. Lazerowitz re same (0.1) | 0.60 |
| 06/24/23 | Denise Cahir | Communications with E. Lazerowitz re complaint filed by Carnival | 0.10 |
| 06/24/23 | Denise Cahir | Communications with A. Penfield (Groombridge) re request for bankruptcy hearing transcripts | 0.20 |
| 06/26/23 | Denise Cahir | Communications with E. Lazerowitz re critical dates memo | 0.10 |
| 06/28/23 | Cullen D. Speckhart | Discuss same with E. Lazerowitz | 0.30 |
| 06/28/23 | Cullen D. Speckhart | Review matters pertaining to company case status | 0.80 |



338278-201                                                      **Invoice Number:  2704228**
Bankruptcy

| Date | Timekeeper | Description | Hours |
|------|------------|-------------|-------|
| 06/28/23 | Michael Aaron Klein | Review numerous emails re: latest developments in support of case with internal team | 0.70 |
| 06/28/23 | Denise Cahir | Calendar Fournier deposition | 0.10 |
| 06/29/23 | Denise Cahir | Draft Cooley's first monthly fee application (1.2); communications with A. Lindner re same (0.2) | 1.40 |
| | | **Task Total:** | 28.90 | 34,057.00 |

**CLAIMS**

| Date | Timekeeper | Description | Hours |
|------|------------|-------------|-------|
| 06/02/23 | Jacquelyn M. Burke | Call with E. Lazerowitz re: potential D&O claim for conversion to Chapter 7 | 0.60 |
| 06/05/23 | Paul J. Springer | Correspondence with Foley re CNB claims | 0.10 |
| 06/05/23 | Jacquelyn M. Burke | Call with J. Carino re: products liability renewal | 0.50 |
| 06/05/23 | Stephen R. Smith | Analysis and discussions re opposition to motion to stay and hearing re same | 1.80 |
| 06/06/23 | Paul J. Springer | Correspondence with E. Lazerowitz re Ropes asserted claim (.2); correspondence with J. Carino re same (.1) | 0.30 |
| 06/06/23 | Stephen R. Smith | Prepare for and participate in JDG call (.7); prepare for and participate in call with Carnival (.8); prepare for oral hearing on motion to lift stay (3) | 4.50 |
| 06/07/23 | Paul J. Springer | Correspondence with J. Carino and E. Lazerowitz re Virgin indemnity claims | 0.20 |
| 06/07/23 | Stephen R. Smith | Prepare for hearing (1); participate in hearing (5); follow up issues from same (1) | 7.00 |
| 06/08/23 | Paul J. Springer | Correspondence with J. Carino and Province re indemnification claims (.7); review documents re same (.3) | 1.00 |
| 06/08/23 | Stephen R. Smith | Follow up issues from hearing (.4); attention to discovery issues (.5) | 0.90 |
| 06/12/23 | Stephen R. Smith | Prepare for and participate in call with IP trial counsel | 1.00 |
| 06/14/23 | Paul J. Springer | Correspondence with E. Lazerowitz re indemnification claims | 0.20 |



**338278-201**                                    Invoice Number:  2704228
Bankruptcy

| Date | Timekeeper | Description | Hours | |
|------|-----------|-------------|-------|---|
| 06/19/23 | Paul J. Springer | Review correspondence from M. Shoemake re Peritum claims | 0.10 | |
| | | **Task Total:** | 18.20 | 28,009.50 |

**FEE/EMPLOYMENT APPLICATIONS**

| Date | Timekeeper | Description | Hours | |
|------|-----------|-------------|-------|---|
| 06/07/23 | Paul J. Springer | Review revised Groombridge retention order | 0.10 | |
| 06/15/23 | Amanda L. Lindner | Correspond with internal team re fee application preparation and review interim fee order in support of same | 0.40 | |
| | | **Task Total:** | 0.50 | 391.50 |

**COOLEY FEE APPLICATION**

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 06/17/23 | Amanda L. Lindner | Review fee application in compliance with UST guidelines | 0.60 |
| 06/18/23 | Amanda L. Lindner | Review fee application in compliance with UST guidelines | 1.30 |
| 06/19/23 | Amanda L. Lindner | Review fee application in compliance with UST guidelines | 3.70 |
| 06/20/23 | Amanda L. Lindner | Correspond with internal team re fee application | 0.50 |
| 06/21/23 | Amanda L. Lindner | Correspond with internal team re fee application | 0.60 |
| 06/22/23 | Amanda L. Lindner | Review motion to convert (.4); and provide comments to team in support of same (.3); revise same (.5) | 1.20 |
| 06/23/23 | Amanda L. Lindner | Correspond with internal team re fee application | 0.90 |
| 06/29/23 | Amanda L. Lindner | Correspond with internal team in support of fee application (.8) | 0.80 |
| 06/30/23 | Amanda L. Lindner | Correspond with internal document review team in support of billing protocol and fee application | 0.30 |
| 06/30/23 | Amanda L. Lindner | Draft fee application (1.3); correspond with internal team in support of same (.7); further draft fee application (1.3) | 3.30 |



338278-201
Bankruptcy

**Invoice Number:  2704228**

| Date | Timekeeper | Description | Hours | |
|------|-----------|-------------|-------|---|
| | | | | |
| | | Task Total: | 13.20 | 8,844.00 |

### OTHER FEE APPLICATIONS

| Date | Timekeeper | Description | Hours | |
|------|-----------|-------------|-------|---|
| 06/27/23 | Amanda L. Lindner | Review province fee application (.4); correspond with E. Lazerowitz re same (.1) | 0.50 | |
| | | Task Total: | 0.50 | 335.00 |

### FEE/EMPLOYMENT OBJECTIONS

| Date | Timekeeper | Description | Hours | |
|------|-----------|-------------|-------|---|
| 06/01/23 | Paul J. Springer | Review UST objection to Province retention app (.2); correspondence with Potter re same (.1); review revised proposed order for same (.1) | 0.40 | |
| 06/02/23 | Paul J. Springer | Review Groombridge reply i/c/w its retention app | 0.20 | |
| | | Task Total: | 0.60 | 741.00 |

### FINANCING AND CASH COLLATERAL

| Date | Timekeeper | Description | Hours | |
|------|-----------|-------------|-------|---|
| 06/01/23 | Paul J. Springer | Correspondence with C. Speckhart, Province, and Company re status of DIP | 0.20 | |
| 06/01/23 | Evan M. Lazerowitz | Call with Proskauer re: adequate protection issues | 0.50 | |
| 06/01/23 | Evan M. Lazerowitz | Revise DIP documents | 1.70 | |
| 06/01/23 | Marquavious A. Strozier | Review diligence requests (2.1); correspondence re service agreement amendment (.2) | 2.30 | |
| 06/02/23 | Evan M. Lazerowitz | Call with Corbin re: cash collateral | 0.50 | |
| 06/02/23 | Evan M. Lazerowitz | Call with Invictus re: cash collateral | 0.70 | |
| 06/02/23 | Marquavious A. Strozier | Correspondence re diligence requests with internal team | 0.10 | |
| 06/03/23 | Michael Aaron Klein | Numerous calls and emails re: supplemental interim DIP | 1.00 | |
| 06/04/23 | Bryan Y. Liu | Conduct correspondence re borrowing notice | 0.20 | |
| 06/04/23 | Paul J. Springer | Review amended interim DIP order (.1); correspondence with E. Lazerowitz re same | 0.30 | |



**338278-201**
**Bankruptcy**

**Invoice Number:  2704228**

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| | | (.1); correspondence with X. Li re DIP borrowing notice (.1) | |
| 06/04/23 | Evan M. Lazerowitz | Prepare amended interim DIP order | 1.70 |
| 06/04/23 | Xueqing Li | Prepare borrowing notice | 0.50 |
| 06/05/23 | Marquavious A. Strozier | Respond to diligence requests (.8); correspondence re service agreement addendum with internal team (1.1) | 1.90 |
| 06/05/23 | Xueqing Li | Prepare borrowing notice | 0.40 |
| 06/14/23 | Evan M. Lazerowitz | Call with B.Finestone re: adequate protection (0.4); call with Province re: same (0.6) | 1.00 |
| 06/16/23 | Evan M. Lazerowitz | Revise final DIP order | 2.30 |
| 06/18/23 | Paul J. Springer | Review final DIP documents (.2); correspondence with E. Lazerowitz re same (.1) | 0.30 |
| 06/19/23 | Paul J. Springer | Correspondence with E. Lazerowitz re finalizing DIP | 0.10 |
| 06/19/23 | Evan M. Lazerowitz | Finalize DIP credit agreement and order | 1.60 |
| 06/20/23 | Paul J. Springer | Correspondence with E. Lazerowitz, Company, and Potter re finalizing DIP order (.2); internal correspondence re DIP borrowing notice (.1) | 0.30 |
| 06/20/23 | Evan M. Lazerowitz | Prepare budget and DIP order for filing | 1.40 |
| 06/20/23 | Xueqing Li | Review final DIP order borrowing notice | 0.50 |
| 06/21/23 | Evan M. Lazerowitz | Call with Proskauer re: financing | 0.60 |
| 06/22/23 | Paul J. Springer | Confer with Company and advisor team re DIP (partial) (.4); correspondence with same re same (.3) | 0.70 |
| 06/22/23 | Evan M. Lazerowitz | Multiple calls with company and other creditors re: supplemental funding | 2.60 |
| 06/23/23 | Paul J. Springer | Review revised DIP documents and order | 0.20 |
| 06/23/23 | Evan M. Lazerowitz | Revise final DIP order | 3.20 |
| 06/26/23 | Bryan Y. Liu | Review emails re DIP borrowing | 0.20 |
| 06/26/23 | Paul J. Springer | Correspondence with internal team (.1) and Proskauer (.1) re DIP borrowing | 0.20 |
| 06/26/23 | Xueqing Li | Review DIP loan borrowing notice | 0.60 |



**338278-201**
**Bankruptcy**

Invoice Number:  2704228

| Date | Timekeeper | Description | Hours | |
|------|-----------|-------------|-------|--|
| 06/27/23 | Evan M. Lazerowitz | Revise DIP-related funding agreements | 2.30 | |
| 06/29/23 | Xueqing Li | Prepare borrowing notice | 0.50 | |
| 06/30/23 | Paul J. Springer | Correspondence with E. Lazerowitz re DIP borrowing | 0.10 | |
| | | **Task Total:** | 30.70 | 35,302.00 |

**LITIGATION**

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 06/01/23 | Matthew Thompson | Data intake, processing, QC, and release of processed documents in support of document review | 0.70 |
| 06/01/23 | Paul J. Springer | Review draft mediation statement (.3); correspondence with Company, internal team, Proskauer, and other advisors re comments to same (.2) | 0.50 |
| 06/01/23 | Evan M. Lazerowitz | Review documents ISO privilege review | 3.00 |
| 06/01/23 | Beth Shrieves | Continue reviewing documents for production | 2.30 |
| 06/01/23 | Beth Shrieves | Review Groombridge Wu agreements for production | 0.50 |
| 06/01/23 | Beth Shrieves | Confer with e-discovery team re additional documents collected for Relativity | 0.40 |
| 06/01/23 | Cullen D. Speckhart | Analysis of legal issues involved in financing disputes, discuss same with E. Lazerowitz | 2.40 |
| 06/02/23 | Amanda L. Lindner | Review correspondence with US Trustee (.1); correspond with E. Lazerowitz re supplemental declaration (.1); correspond with C. Speckhart re same (.1); correspond with Potter Anderson re supplemental declaration filing (.1) | 0.40 |
| 06/02/23 | Matthew Thompson | Prepare, QC, and release saved search to identify documents as requested by B. Shrieves | 0.30 |
| 06/02/23 | Evan M. Lazerowitz | Revise mediation statement | 2.30 |
| 06/02/23 | Cullen D. Speckhart | Multiple calls and emails with Cooley team, client and Proskauer re financing disputes and potential impact for Carnival litigation | 3.40 |
| 06/02/23 | Beth Shrieves | Correspond with B. Bobroff re common interest privilege and protective order | 0.40 |



338278-201
Bankruptcy

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 06/02/23 | Beth Shrieves | Continue reviewing documents for production | 1.40 |
| 06/03/23 | Amanda L. Lindner | Discuss mot to dismiss with E. Lazerowitz (.4) Draft motion to convert (3.6); correspondence with E. Lazerowitz (.4); further review and draft motion to convert (1.5) | 5.90 |
| 06/03/23 | Cullen D. Speckhart | Call with counsel for Corbin, further work re interim DIP draw | 1.50 |
| 06/03/23 | Cullen D. Speckhart | Several calls with client and Proskauer re outstanding financing disputes | 1.30 |
| 06/04/23 | Michael Aaron Klein | Mediation prep | 1.20 |
| 06/04/23 | Amanda L. Lindner | Correspond with E. Lazerowitz re case update | 0.20 |
| 06/04/23 | Evan M. Lazerowitz | Call with board re: mediation preparation | 0.70 |
| 06/04/23 | Cullen D. Speckhart | Draft email to Proskauer re financing issues | 0.60 |
| 06/04/23 | Cullen D. Speckhart | Emails to board members re status of interim financing request | 0.50 |
| 06/05/23 | Michael Aaron Klein | Review Carnival reply brief ISO stay relief motion | 0.80 |
| 06/05/23 | Paul J. Springer | Correspondence with Orrick (.1) and E. Lazerowitz (.1) re witness lists; review carnival witness list (.1); review Debtors' witness list (.1) | 0.40 |
| 06/05/23 | Evan M. Lazerowitz | Call with A.Penfield and B.Shrieves re: Carnival discovery | 0.40 |
| 06/05/23 | Evan M. Lazerowitz | Attend mediation | 3.70 |
| 06/05/23 | Evan M. Lazerowitz | Prepare witness and exhibit list for June 7 hearing | 0.40 |
| 06/05/23 | Cullen D. Speckhart | Prepare for and participate in mediation, follow up with clients in support of same | 5.50 |
| 06/05/23 | Beth Shrieves | Confer with E. Lazerowitz and A. Penfield re offensive discovery requests to Carnival | 0.50 |
| 06/05/23 | Beth Shrieves | Continue reviewing documents for production | 3.20 |
| 06/06/23 | Paul J. Springer | Correspondence with E. Lazerowitz and Orrick team re witness testimony (.2); review Carnival exhibit list (.1); call with Orrick team re hearing protocol for evidence (.3) | 0.60 |

TX 05 13834



338278-201
Bankruptcy

**Invoice Number:  2704228**

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 06/06/23 | Cullen D. Speckhart | Discuss numerous litigation matters related to carnival ownership dispute with Potter and Cooley IP Team | 2.10 |
| 06/06/23 | Beth Shrieves | Attend meet and confer with Carnival in advance of hearing | 0.50 |
| 06/06/23 | Beth Shrieves | Research and draft motion in limine to limit the testimony of D. Fournier | 1.80 |
| 06/06/23 | Beth Shrieves | Review Carnival's list of exhibits | 0.50 |
| 06/07/23 | Evan M. Lazerowitz | Review documents ISO production | 2.50 |
| 06/07/23 | Beth Shrieves | Continue reviewing collected documents for production | 4.60 |
| 06/07/23 | Beth Shrieves | Correspond with D. Knight and e-discovery team re document production | 0.30 |
| 06/08/23 | Evan M. Lazerowitz | Call with D.Knight and B.Shrieves re: discovery | 0.70 |
| 06/08/23 | Evan M. Lazerowitz | Review documents ISO Carnival production | 3.50 |
| 06/08/23 | Dustin M. Knight | Conduct privilege review of De Curtis draft documents | 2.90 |
| 06/08/23 | Beth Shrieves | Continue reviewing documents for production | 2.60 |
| 06/08/23 | Beth Shrieves | Confer with D. Knight and E. Lazerowitz re case status and updates | 0.50 |
| 06/09/23 | Matthew Thompson | Analysis and response related to workspace and matter questions as requested by D. Knight | 0.30 |
| 06/09/23 | Paul J. Springer | Correspondence with E. Lazerowitz and Company re status of mediation | 0.10 |
| 06/09/23 | Evan M. Lazerowitz | Review documents ISO Carnival production | 2.30 |
| 06/09/23 | Dustin M. Knight | Conduct privilege review of De Curtis draft documents | 5.10 |
| 06/09/23 | Cullen D. Speckhart | Review revisions to bidding procedures received from counsel for Carnival | 0.60 |
| 06/12/23 | Cullen D. Speckhart | Analyze potential options to resolve | 1.10 |
| 06/12/23 | Cullen D. Speckhart | Review emails related to bidding process and dispute re same with Carnival | 0.60 |
| 06/12/23 | Matthew Thompson | Prepare updated coding panel based on required fields, choices, and layout styles as | 0.30 |

TX 05 13834



338278-201
Bankruptcy

**Invoice Number:  2704228**

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| | | requested by D. Knight | |
| 06/12/23 | Evan M. Lazerowitz | Call with GWBS re: Carnival dispute | 0.70 |
| 06/12/23 | Evan M. Lazerowitz | Call with Invictus re: Carnival discovery | 0.50 |
| 06/12/23 | Evan M. Lazerowitz | Revise confidentiality order for Carnival production | 0.60 |
| 06/12/23 | Evan M. Lazerowitz | Draft proposal re: property ownership trial | 1.60 |
| 06/12/23 | Dustin M. Knight | Conduct privilege review of De Curtis draft documents | 1.40 |
| 06/12/23 | Beth Shrieves | Correspond internally re document review | 0.50 |
| 06/13/23 | Michael Aaron Klein | Confer with team re: responses to pending discovery | 0.30 |
| 06/13/23 | Matthew Thompson | Prepare, QC, and release saved searches to identify requests documents for pre-production PDF review of privilege documents (.8); Build document branding set, export branded PDFs, release to review team for internal review (.4) | 1.20 |
| 06/13/23 | Matthew Thompson | Prepare saved searches to identify documents for PDF production, apply bates branding, confidentiality branding, document rename, QC, in support of doc review | 2.00 |
| 06/13/23 | Paul J. Springer | Correspondence with Company re mediation status | 0.10 |
| 06/13/23 | Amanda L. Lindner | Correspond with internal team case status updates | 0.30 |
| 06/13/23 | Evan M. Lazerowitz | Call with Invictus and Debtors re: Carnival dispute | 1.00 |
| 06/13/23 | Hitesh Patel | Assist with pending set-up of document review effort (.7); participate in call with case team regarding document review preparation (.5) | 1.30 |
| 06/13/23 | Evan M. Lazerowitz | Review documents ISO property ownership dispute | 2.00 |
| 06/13/23 | Dustin M. Knight | Conduct privilege review of De Curtis draft documents (3.2); revise protective order (.9); develop document review plan for contract attorneys (.7) | 4.80 |
| 06/14/23 | Cullen D. Speckhart | Coordinate with Evan and team re status | 0.70 |

TX 05 13834



338278-201
Bankruptcy

**Invoice Number:  2704228**

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| | | conference on bidding procedures | |
| 06/14/23 | Cullen D. Speckhart | Call with E. Lazerowitz re current status of financing matters | 0.40 |
| 06/14/23 | Matthew Thompson | Production QC related to production documents as identified in saved searches approved by team, review of document bates, confidentiality, and redactions | 1.00 |
| 06/14/23 | Paul J. Springer | Correspondence with Potter re status of mediation | 0.10 |
| 06/14/23 | Amanda L. Lindner | Correspond with internal team re fee application preparation (.3); review information court documents in support of fee application deadlines (.2) | 0.50 |
| 06/14/23 | Hitesh Patel | Assist case team with pending document review effort (1.1); participate in internal call regarding document review logistics (.4); create document level searches for case team (.2) | 1.70 |
| 06/14/23 | Evan M. Lazerowitz | Review documents ISO production | 1.60 |
| 06/14/23 | Dustin M. Knight | Conduct privilege review of De Curtis draft documents | 1.70 |
| 06/15/23 | Michael E. Herring | Discuss overview of OSHA litigation with B. Shrieves (2.1); acquire access to workspace and prepare for document review (1.6) | 3.70 |
| 06/15/23 | Matthew Thompson | Review status of matter requests and analysis related to ongoing matter details, communications, received tasks, and request progress in support of document review | 0.50 |
| 06/15/23 | Matthew Thompson | Meeting related to matter status, updates, ongoing requests, and pre-contract reviewer kickoff in support of document review | 0.50 |
| 06/15/23 | Matthew Thompson | Meeting related to matter status updates, review progress, upcoming deadlines, and ongoing requests in support of document review | 0.30 |
| 06/15/23 | Hitesh Patel | Participate in call with case team regarding pending document review set-up (.3); prepare document review work flow for case team (.4); prepare document review database for case team utility prepare for pending launch | 2.10 |



338278-201                                                      **Invoice Number:  2704228**
Bankruptcy

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| | | of document review (1.4) | |
| 06/15/23 | Evan M. Lazerowitz | Revise document review protocol | 0.70 |
| 06/15/23 | Evan M. Lazerowitz | Revise proposed case scheduling order | 1.10 |
| 06/15/23 | Beth Shrieves | Confer internally re contractor document review and privilege review | 1.00 |
| 06/15/23 | Beth Shrieves | Revise draft protective order | 0.50 |
| 06/15/23 | Beth Shrieves | Resolve coding issues for document production | 1.00 |
| 06/15/23 | Beth Shrieves | Draft document review protocol for contractor review | 3.00 |
| 06/16/23 | Michael E. Herring | Attend reviewer orientation (1.0); document review for 6/23 production (5.0) | 6.00 |
| 06/16/23 | Paul J. Springer | Confer with Cooley, Proskauer, and Orrick re briefing and hearing scheduling (1.2); follow up confer with D. Fornier re same (.3); review proposed case schedule (.2) | 1.70 |
| 06/16/23 | Amanda L. Lindner | Correspond with internal team re fee application preparation | 0.10 |
| 06/16/23 | Matthew Thompson | Meeting related to reviewer team training for matter details, protocol details, coding panel work flows, and additional information in support of document review | 0.70 |
| 06/16/23 | Matthew Thompson | Prepare, QC, and release search term reports to identify documents with terms for exclusion from batches | 0.80 |
| 06/16/23 | Yvonne G. Carlile | Review documents for responsiveness and privilege | 8.00 |
| 06/16/23 | Christian L. Ornelas | Review documents for responsiveness and privilege | 4.80 |
| 06/16/23 | Sarah G. Garris | Review documents for responsiveness and privilege | 9.00 |
| 06/16/23 | Robert D. Breen | Review documents for responsiveness and privilege | 8.00 |
| 06/16/23 | Lisa P. Dennis | Review documents for responsiveness and privilege | 6.90 |
| 06/16/23 | Jee-Hyeon J. Kim | Review documents for responsiveness and privilege | 8.00 |



**338278-201**
**Bankruptcy**

Invoice Number:  2704228

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 06/16/23 | Alejandrina M. Luna | Review documents for responsiveness and privilege | 7.00 |
| 06/16/23 | Johann T. Toucet | Review documents for responsiveness and privilege | 6.00 |
| 06/16/23 | Todd W. Hutton | Review documents for responsiveness and privilege | 8.00 |
| 06/16/23 | Brittany A. Sterling | Review documents for responsiveness and privilege | 5.00 |
| 06/16/23 | Evan M. Lazerowitz | Meet and confer with Carnival re: schedule | 0.50 |
| 06/16/23 | Evan M. Lazerowitz | Call with Invictus and GWBS re: Carnival dispute | 0.60 |
| 06/16/23 | Hitesh Patel | Assist case team with set-up of document review (.3); participate in document review training call (.5); provide document level searches to assist case team (1.6) | 2.40 |
| 06/16/23 | Evan M. Lazerowitz | Draft letter to Proskauer re: case status | 1.30 |
| 06/16/23 | John M. Schlenz | Create and edit privilege log entries and redact privilege documents | 4.00 |
| 06/16/23 | Beth Shrieves | Train contract attorneys on responsiveness and privilege document review | 1.00 |
| 06/16/23 | Beth Shrieves | Continue reviewing documents for production and resolve contractor questions | 1.50 |
| 06/16/23 | Beth Shrieves | Revise and finalize document review protocol | 0.60 |
| 06/17/23 | Yvonne G. Carlile | Review documents for responsiveness and privilege | 7.00 |
| 06/17/23 | Christian L. Ornelas | Review documents for responsiveness and privilege | 6.50 |
| 06/17/23 | Sarah G. Garris | Review documents for responsiveness and privilege | 7.00 |
| 06/17/23 | Robert D. Breen | Review documents for responsiveness and privilege | 6.00 |
| 06/17/23 | Lisa P. Dennis | Review documents for responsiveness and privilege | 5.50 |
| 06/17/23 | Jee-Hyeon J. Kim | Review documents for responsiveness and privilege | 4.50 |
| 06/17/23 | Johann T. Toucet | Review documents for responsiveness and privilege | 3.50 |



**338278-201**
**Bankruptcy**

Invoice Number:  2704228

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 06/17/23 | Alejandrina M. Luna | Review documents for responsiveness and privilege | 4.50 |
| 06/17/23 | Todd W. Hutton | Review documents for responsiveness and privilege | 8.00 |
| 06/17/23 | Brittany A. Sterling | Review documents for responsiveness and privilege | 8.00 |
| 06/17/23 | Beth Shrieves | Assist with contractor review questions | 0.60 |
| 06/18/23 | Cullen D. Speckhart | Conference call with Orricle re contract rejection | 0.50 |
| 06/18/23 | Cullen D. Speckhart | And disputes with Carnival over license rejection | 2.90 |
| 06/18/23 | Yvonne G. Carlile | Review documents for responsiveness and privilege | 6.20 |
| 06/18/23 | Christian L. Ornelas | Review documents for responsiveness and privilege | 1.70 |
| 06/18/23 | Sarah G. Garris | Review documents for responsiveness and privilege | 4.00 |
| 06/18/23 | Robert D. Breen | Review documents for responsiveness and privilege | 8.00 |
| 06/18/23 | Lisa P. Dennis | Review documents for responsiveness and privilege | 0.70 |
| 06/18/23 | Jee-Hyeon J. Kim | Review documents for responsiveness and privilege | 8.00 |
| 06/18/23 | Alejandrina M. Luna | Review documents for responsiveness and privilege | 4.50 |
| 06/18/23 | Todd W. Hutton | Review documents for responsiveness and privilege | 8.00 |
| 06/18/23 | Brittany A. Sterling | Review documents for responsiveness and privilege | 8.00 |
| 06/18/23 | Hitesh Patel | Monitor status of document review effort | 0.80 |
| 06/19/23 | Michael Aaron Klein | Review papers and confer with team re: motion to reject and motion to compel (1.5); numerous confs with team re: same (1.6); strategize regarding upcoming hearing and potential discovery re: same (.5) | 3.60 |
| 06/19/23 | Cullen D. Speckhart | Review draft pleadings prepared in response to Carnival position on rejection, discuss arguments with E. Lazerowitz | 3.30 |



**338278-201**
**Bankruptcy**

**Invoice Number:  2704228**

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 06/19/23 | Paul J. Springer | Review Carnival's proposed schedule for sale-related litigation | 0.20 |
| 06/19/23 | Yvonne G. Carlile | Review documents for responsiveness and privilege | 6.40 |
| 06/19/23 | Christian L. Ornelas | Review documents for responsiveness and privilege | 3.20 |
| 06/19/23 | Robert D. Breen | Review documents for responsiveness and privilege | 5.50 |
| 06/19/23 | Lisa P. Dennis | Review documents for responsiveness and privilege | 1.10 |
| 06/19/23 | Jee-Hyeon J. Kim | Review documents for responsiveness and privilege | 0.50 |
| 06/19/23 | Alejandrina M. Luna | Review documents for responsiveness and privilege | 2.40 |
| 06/19/23 | Johann T. Toucet | Review documents for responsiveness and privilege | 2.00 |
| 06/19/23 | Todd W. Hutton | Review documents for responsiveness and privilege | 5.00 |
| 06/19/23 | Brittany A. Sterling | Review documents for responsiveness and privilege | 1.00 |
| 06/19/23 | Hitesh Patel | Assist with document review work flow (.4); create review work flow for internal team (.6); prepare documents for production and privilege log (.8) | 1.80 |
| 06/19/23 | John M. Schlenz | Create and edit privilege log entries and redact privilege documents | 6.70 |
| 06/19/23 | Beth Shrieves | Continue reviewing and revising set of documents for production | 2.50 |
| 06/19/23 | Beth Shrieves | Correspond internally re discovery deadlines | 0.30 |
| 06/20/23 | Michael E. Herring | Redaction & privilege logging | 9.40 |
| 06/20/23 | Michael Aaron Klein | Review discovery demands and other requests from Carnival and confer with EL and CDS re: same | 2.00 |
| 06/20/23 | Paul J. Springer | Review additional production demands from Carnival (.2); correspondence with E. Lazerowitz and B. Shrieves re same (.1); correspondence with Groombridge and Orrick re litigation schedule proposals (.2) | 0.50 |



338278-201
Bankruptcy

**Invoice Number:  2704228**

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 06/20/23 | Evan M. Lazerowitz | Call with Carnival re: briefing schedule (0.5); call with GWBS and Invictus re: same (0.6) | 1.10 |
| 06/20/23 | Hitesh Patel | Adjust document review work flow for pending production and privilege log (1.1); assist with set up of privilege log effort (.6) | 1.70 |
| 06/20/23 | Evan M. Lazerowitz | Review documents ISO production | 3.20 |
| 06/20/23 | Evan M. Lazerowitz | Revise proposed case schedule | 0.80 |
| 06/20/23 | John M. Schlenz | Create and edit privilege log entries | 7.30 |
| 06/20/23 | Beth Shrieves | Correspond with E. Wertheim re discovery status and confidentiality agreement | 0.30 |
| 06/20/23 | Beth Shrieves | Continue reviewing and begin redacting documents for production | 2.30 |
| 06/21/23 | Michael Aaron Klein | Calls and emails and review research re: 365(n) issues in dispute with Carnival (1.1); review DIP issues and potential conversion (1.0) | 2.10 |
| 06/21/23 | Michael E. Herring | Redaction & privilege logging | 8.50 |
| 06/21/23 | Paul J. Springer | Correspondence with Groombridge and Orrick re trial scheduling proposals | 0.20 |
| 06/21/23 | Matthew Thompson | Modify privilege log coding panel as required by review team and prepare updates to coding panel layout as requested by M. Herring | 0.50 |
| 06/21/23 | Matthew Thompson | Prepare, QC, and release pre-production saved searches to identify potential document sets, document counts, and review coding for production VOL004 as requested by B. Shrieves | 1.70 |
| 06/21/23 | Matthew Thompson | Continued analysis and development of document identification saved searches as requested by B. Shrieves | 2.00 |
| 06/21/23 | Matthew Thompson | Preparations of workspace fields, views, and searches related to beginning of privilege log coding | 0.50 |
| 06/21/23 | Hitesh Patel | Assist case team with privilege review effort (.3); participate in call with internal team regarding overall production work flow (.5); create document level searches to assist case team (1.0) | 1.80 |



338278-201
Bankruptcy

**Invoice Number:  2704228**

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 06/21/23 | Evan M. Lazerowitz | Review Carnival second set of discovery requests | 1.50 |
| 06/21/23 | John M. Schlenz | Create and edit privilege log entries | 6.00 |
| 06/21/23 | Beth Shrieves | Correspond with DeCurtis re additional discovery requests and documents to be collected | 0.30 |
| 06/21/23 | Beth Shrieves | Review and revise document production set | 1.20 |
| 06/21/23 | Beth Shrieves | Draft responses and objections to Carnival's amended 30(b)(6) notice and second set of requests for production | 2.50 |
| 06/21/23 | Beth Shrieves | Confer with local counsel and Orrick re finalizing protective order | 0.40 |
| 06/21/23 | Beth Shrieves | Research articles and dictionaries re source code and object code | 0.50 |
| 06/22/23 | Michael E. Herring | Quality control review of documents for 06/24 production (7.2); review privilege logging (2.0) | 9.20 |
| 06/22/23 | Cullen D. Speckhart | Multiple calls with client and with advisors | 3.20 |
| 06/22/23 | Cullen D. Speckhart | Extensive negotiations with case parties re financing matters | 4.50 |
| 06/22/23 | Paul J. Springer | Correspondence with B. Shrieves and E. Lazerowitz re response to RFPS and depo notice (.2); review same (.2) | 0.40 |
| 06/22/23 | Matthew Thompson | Pre-Production preparations to identify production document sets, privilege withhold and redact documents and various QC searches related to production set | 1.00 |
| 06/22/23 | Matthew Thompson | Strategy and analysis meeting related to continued progress toward production VOL004, privilege review, redaction review, and privilege log preparations | 0.50 |
| 06/22/23 | Matthew Thompson | Prepare, QC, and release pre-production saved searches to identify potential document sets, document counts, and review coding related to VOL004 | 2.00 |
| 06/22/23 | Matthew Thompson | Meeting and analysis of updated production terms and exclusions to finalize identification of production documents | 0.80 |
| 06/22/23 | Hitesh Patel | Assist with document review and production | 2.10 |

TX 05 13834



**338278-201**
**Bankruptcy**

**Invoice Number:  2704228**

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| | | work flow (.5); participate in call with case team regarding status and pending production volume (.4); review privilege log work flow (1.2) | |
| 06/22/23 | John M. Schlenz | Create and edit privilege log entries | 5.80 |
| 06/22/23 | Dustin M. Knight | Log privilege claims as part of document review | 2.50 |
| 06/22/23 | Beth Shrieves | Confer with e-discovery team re document review status | 0.50 |
| 06/22/23 | Beth Shrieves | Review and redact privileged documents within production set | 1.50 |
| 06/23/23 | Michael E. Herring | Quality control review of documents for 06/24 production; privilege logging | 7.60 |
| 06/23/23 | Evan M. Lazerowitz | Meet and confer with Carnival re: discovery | 0.50 |
| 06/23/23 | Evan M. Lazerowitz | Call with B.Shrieves and J.Carino re: document collection | 0.40 |
| 06/23/23 | Hitesh Patel | Participate in call with case team regarding overall production status (.5); participate in internal call regarding production specifications (.4); analyze status of document review and privilege log effort (.5); create document level searches for case team (.6) | 2.00 |
| 06/23/23 | Matthew Thompson | Review status of pre-production saved searches and document identification (1.6); develop strategy for final identification of relevant documents for production volume (.9); Continued review of pre-production coding to ensure consistency in document coding and identification of QC issues (1.1); prepare finalized pre-production document count for release (.4) | 4.00 |
| 06/23/23 | Matthew Thompson | Prepare, QC, and release updated saved searches to identify documents for pre-production QC as requested by B. Schrieves | 0.80 |
| 06/23/23 | John M. Schlenz | Create and edit privilege log entries | 6.70 |
| 06/23/23 | Beth Shrieves | Confer with J. Carino re additional documents to collect | 0.50 |



338278-201
Bankruptcy

**Invoice Number:  2704228**

| Date | Timekeeper | Description | Hours |
|---|---|---|---|
| 06/23/23 | Beth Shrieves | Review and finalize production set | 7.30 |
| 06/23/23 | Beth Shrieves | Attend meet and confer with Carnival re discovery requests and document production | 0.50 |
| 06/24/23 | Michael E. Herring | Privilege logging | 4.30 |
| 06/24/23 | Cullen D. Speckhart | Review complaint filed by Carnival | 0.80 |
| 06/24/23 | Cullen D. Speckhart | Review draft opening brief re ownership | 0.70 |
| 06/24/23 | Cullen D. Speckhart | Review emails re documents due to be filed next week | 0.30 |
| 06/24/23 | Hitesh Patel | Assist case team with review and production effort (.6); analyze production volume in preparation for release (.4) | 1.00 |
| 06/24/23 | Matthew Thompson | Production setup to create saved searches for the identifications of potential production documents (.3); prepare saved searches to identify redacted , privileged, native, teach issue, and image docs; provide report of saved searches along with document count for documents identified in potential production searches related to final production volume (.7) | 1.00 |
| 06/24/23 | Matthew Thompson | Production QC related to metadata load file for issue, confidentiality, privilege, and redaction coding as well as native and text counts (1.6); Prepare final QC checklist (.4) | 2.00 |
| 06/24/23 | Evan M. Lazerowitz | Review Carnival adversary complaint | 2.10 |
| 06/24/23 | Beth Shrieves | Review metadata files and final production set for service | 2.00 |
| 06/25/23 | Alexandra Marcus | Call with J. Schlenz regarding privilege log (.5); Review privilege log entries (2.0) | 2.50 |
| 06/25/23 | Michael E. Herring | Review and edit privilege log | 3.60 |
| 06/25/23 | Cullen D. Speckhart | Review draft requests for production received from counsel for Invictus | 0.50 |
| 06/26/23 | Alexandra Marcus | Review privilege log entries | 3.00 |
| 06/26/23 | Michael E. Herring | Privilege logging | 7.50 |
| 06/26/23 | Cullen D. Speckhart | Discuss same with E. Lazerowitz | 0.20 |
| 06/26/23 | Cullen D. Speckhart | Emails re DIP | 0.50 |



338278-201                                                          Invoice Number:  2704228
Bankruptcy

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 06/26/23 | Cullen D. Speckhart | Review various documents prepared by GW to be filed this evening | 0.80 |
| 06/26/23 | Michael Aaron Klein | Review emails and briefing re: Carnival dispute | 0.50 |
| 06/26/23 | Hugh B. Stuart | Review documents for privilege (3.2); draft privilege log entries (1.0) | 4.20 |
| 06/26/23 | Hitesh Patel | Review and draft privilege log review and production effort | 1.40 |
| 06/26/23 | John M. Schlenz | Create and edit privilege log entries | 8.30 |
| 06/26/23 | Evan M. Lazerowitz | Review documents ISO production | 2.90 |
| 06/26/23 | Evan M. Lazerowitz | Revise ownership brief re: BK issues | 2.50 |
| 06/26/23 | Beth Shrieves | Begin reviewing privilege log | 1.70 |
| 06/26/23 | Beth Shrieves | Review documents collected from DeCurtis | 1.30 |
| 06/26/23 | Beth Shrieves | Provide production volumes to Proskauer | 0.30 |
| 06/26/23 | Matthew Thompson | Review status of matter requests and analysis related to ongoing matter details, communications, received tasks, and request progress | 0.20 |
| 06/26/23 | Matthew Thompson | Prepare, QC, and release previous production data to Proskauer team in support of discovery | 0.80 |
| 06/27/23 | Alexandra Marcus | Draft and review privilege log entries | 4.00 |
| 06/27/23 | Michael E. Herring | Review privilege log entries | 8.40 |
| 06/27/23 | Hugh B. Stuart | Review documents for privilege (5.2); draft privilege log entries (2.1) | 7.30 |
| 06/27/23 | Hitesh Patel | Assist case team with privilege log review work flow and pending document production | 1.20 |
| 06/27/23 | John M. Schlenz | Create and edit privilege log entries | 8.70 |
| 06/27/23 | Evan M. Lazerowitz | Revise discovery responses to Carnival's second set | 1.00 |
| 06/27/23 | Beth Shrieves | Revise responses and objections to Carnival's discovery requests | 1.80 |
| 06/27/23 | Beth Shrieves | Continue reviewing documents for final production | 2.80 |
| 06/27/23 | Matthew Thompson | Data intake, processing, QC, and release of processed documents via RelOne processing | 1.00 |



338278-201
Bankruptcy

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| | | module related to loose email collection of DeCurtis emails as requested by B. Shrieves | |
| 06/27/23 | Matthew Thompson | Prepare, QC, and release pre-production saved searches to identify potential document sets, document counts, and review coding related to doc review | 1.00 |
| 06/27/23 | Matthew Thompson | Prepare and release updates to privilege log coding panel, fields, and choices as requested by J. Schlenz | 0.20 |
| 06/28/23 | Alexandra Marcus | Assist with privilege log entries | 5.00 |
| 06/28/23 | Michael E. Herring | Review privilege log | 7.20 |
| 06/28/23 | Hugh B. Stuart | Review and draft privilege log entries | 6.70 |
| 06/28/23 | Evan M. Lazerowitz | Call with Proskauer re: document production | 0.50 |
| 06/28/23 | Hitesh Patel | Assist case team with overall review work flow and pending privilege log (.9); confer with internal team regarding document level searches and pending production (.3) | 1.20 |
| 06/28/23 | John M. Schlenz | Create and edit privilege log entries | 8.30 |
| 06/28/23 | Evan M. Lazerowitz | Research ISO credit bidding dispute | 2.30 |
| 06/28/23 | Evan M. Lazerowitz | Review documents re: privilege | 2.30 |
| 06/28/23 | Beth Shrieves | Confer internally re document production | 1.00 |
| 06/28/23 | Beth Shrieves | Finalize and serve DeCurtis' discovery responses and objections | 1.00 |
| 06/28/23 | Beth Shrieves | Continue reviewing final set of documents for production | 2.30 |
| 06/28/23 | Matthew Thompson | Prepare, Qc, and release batches related to privilege log coding as requested by B. Shrieves | 0.50 |
| 06/28/23 | Matthew Thompson | Analysis, preparation, and release of updated instructions related to privilege log | 0.80 |
| 06/28/23 | Matthew Thompson | Prepare, QC, and release pre-production saved searches to identify potential document sets, document counts, and review coding | 2.00 |
| 06/29/23 | Evan M. Lazerowitz | Call with Carnival re: scheduling order | 0.50 |
| 06/29/23 | Michael E. Herring | Review and draft privilege log | 6.00 |
| 06/29/23 | Hitesh Patel | Assist case team with overall document | 1.70 |



**338278-201**
**Bankruptcy**

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| | | review effort (1.2); confer with case team and internal team regarding pending production volume and privilege log (.5) | |
| 06/29/23 | John M. Schlenz | Edit privilege log entries (2.5); redact privilege material (5.8) | 8.30 |
| 06/29/23 | Evan M. Lazerowitz | Research ISO ownership issues | 2.50 |
| 06/29/23 | Evan M. Lazerowitz | Review documents ISO privilege review | 3.30 |
| 06/29/23 | Michael Aaron Klein | Review emails from all parties regarding all open issues | 0.50 |
| 06/29/23 | Beth Shrieves | Confer internally re document production and privilege log | 0.70 |
| 06/29/23 | Beth Shrieves | Finalize fifth document production set for service | 1.20 |
| 06/29/23 | Beth Shrieves | Continue reviewing final documents for production | 1.50 |
| 06/29/23 | Matthew Thompson | Data intake, processing, QC, and release of processed documents | 0.50 |
| 06/29/23 | Matthew Thompson | Production QC related to metadata load file for issue, confidentiality, privilege, and redaction coding as well as native and text counts | 1.00 |
| 06/29/23 | Matthew Thompson | Perform QC in support of document production | 3.80 |
| 06/29/23 | Matthew Thompson | Data intake, processing, QC, and release of processed documents | 0.50 |
| 06/29/23 | Matthew Thompson | Prepare, QC, and release updated batches related to privilege redaction coding as requested by J. Schlenz | 0.60 |
| 06/29/23 | Matthew Thompson | Meeting related to production and privilege log progress | 0.50 |
| 06/30/23 | Hitesh Patel | Assist case team with document production and privilege log work flow (.6); coordinate privilege log creation with internal team (.3); participate in call with internal team and case team regarding submission of production volume and privilege log (.2); create document level searches for case team (.3) | 1.40 |
| 06/30/23 | John M. Schlenz | Edit privilege log entries (4.2); redact privileged materials (1.5); format privilege log | 8.00 |



**338278-201**
**Bankruptcy**

**Invoice Number:  2704228**

| Date | Timekeeper | Description | Hours | |
|------|-----------|-------------|-------|--|
| | | (2.3) | | |
| 06/30/23 | Evan M. Lazerowitz | Review documents ISO privilege review | 3.00 | |
| 06/30/23 | Evan M. Lazerowitz | Research ISO credit bid challenge opposition | 4.50 | |
| 06/30/23 | Beth Shrieves | Finalize last production set and privilege log for service | 5.40 | |
| 06/30/23 | Matthew Thompson | Meeting related to pre-production document coding, QC, and status updates | 0.50 | |
| 06/30/23 | Matthew Thompson | Final preparation of VOL006 production for QC and release of production and privilege log | 1.00 | |
| 06/30/23 | Matthew Thompson | Continued analysis and strategy meetings and development of searches, keywords, exclusion sets, and tagging to define production set | 3.00 | |
| | | **Task Total:** | 688.40 | 383,143.60 |

**MEETINGS**

| Date | Timekeeper | Description | Hours | |
|------|-----------|-------------|-------|--|
| 06/02/23 | Evan M. Lazerowitz | Update call with board | 2.00 | |
| 06/09/23 | Michael Aaron Klein | Attend Board meeting | 1.10 | |
| 06/09/23 | Evan M. Lazerowitz | Update call with board | 1.30 | |
| 06/15/23 | Evan M. Lazerowitz | Call with board re: case status | 1.00 | |
| 06/16/23 | Cullen D. Speckhart | Call with John Ashmead in support of case update | 0.50 | |
| 06/21/23 | Evan M. Lazerowitz | Emergency board meeting re: financing | 2.30 | |
| 06/22/23 | Evan M. Lazerowitz | Call with Proskauer re: status conference | 0.20 | |
| 06/28/23 | Evan M. Lazerowitz | Call with Invictus and H.Murtagh | 0.50 | |
| 06/29/23 | Evan M. Lazerowitz | Call with H.Murtagh and Proskauer | 0.50 | |
| | | **Task Total:** | 9.40 | 11,940.50 |

**RELIEF FROM STAY PROCEEDINGS**

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 06/01/23 | Evan M. Lazerowitz | Finalize lift-stay opposition | 3.50 |
| 06/05/23 | Samuel R. Rabuck | Analyze Carnival's reply in support of the stay | 5.30 |

TX 05 13834



**338278-201**                                                    **Invoice Number:  2704228**
**Bankruptcy**

| Date | Timekeeper | Description | Hours | |
|------|-----------|-------------|-------|---|
| | | relief motion (.6); draft chart outlining arguments (4.7) | | |
| 06/05/23 | Paul J. Springer | Analyze Carnival's reply iso of lift stay motion | 0.50 | |
| 06/05/23 | Evan M. Lazerowitz | Review and analyze Carnival reply ISO stay relief | 2.70 | |
| 06/06/23 | Evan M. Lazerowitz | Extensive preparation for stay relief oral argument and witness preparation | 5.30 | |
| 06/07/23 | Evan M. Lazerowitz | Argue stay relief and other motions | 3.50 | |
| | | **Task Total:** | 20.80 | 24,491.00 |

**LEASES AND EXECUTORY CONTRACTS**

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 06/06/23 | Paul J. Springer | Analyze indemnification obligations in material contract (.4); correspondence with Company and E. Lazerowitz re same (.3); confer with J. Carino re same (.5) | 1.20 |
| 06/14/23 | Evan M. Lazerowitz | Draft license rejection motion | 1.20 |
| 06/14/23 | Evan M. Lazerowitz | Research re: 365(n) | 2.00 |
| 06/15/23 | Evan M. Lazerowitz | Draft motion to reject Carnival license agreement | 1.50 |
| 06/16/23 | Paul J. Springer | Confer with Disney counsel and Company re extension of contract (.8); review motion to reject Carnival MSA (.2) | 1.00 |
| 06/17/23 | Paul J. Springer | Correspondence with Cooley and Company teams re Carnival rejection motion | 0.20 |
| 06/18/23 | Paul J. Springer | Correspondence with Company and Cooley teams re rejection of Carnival MSA | 0.40 |
| 06/18/23 | Evan M. Lazerowitz | Call with Carnival re: rejection motion | 0.40 |
| 06/18/23 | Evan M. Lazerowitz | Draft response to Carnival re: rejection | 1.60 |
| 06/19/23 | Paul J. Springer | Analyze Carnival's objection to MSA rejection motion (.3); correspondence with Cooley, Company, Potter, and Province teams re same (.3); review draft emergency motion i/c/w reply for same (.5); review Atkinson declaration i/c/w same (.3); further correspondence with Company and E. Lazerowitz re foregoing (.2); correspondence | 1.70 |



338278-201                                                          **Invoice Number:  2704228**
Bankruptcy

| Date | Timekeeper | Description | Hours | |
|------|-----------|-------------|-------|--|
| | | with Proskauer re foregoing (.1) | | |
| 06/19/23 | Amanda L. Lindner | Proof emergency reply motion to reject Carnival contracts (1.4); correspond with internal team re same (.4) | 1.80 | |
| 06/19/23 | Samuel R. Rabuck | Revise combined objection, reply, and MSA rejection pleading | 2.40 | |
| 06/19/23 | Evan M. Lazerowitz | Draft Atkinson declaration ISO rejection | 1.20 | |
| 06/19/23 | Evan M. Lazerowitz | Draft opposition to Carnival's emergency motion to compel | 6.30 | |
| 06/20/23 | Paul J. Springer | Review finalized objection/reply i/c/w motion to reject Carnival MSA (.3); correspondence with Company and E. Lazerowitz re Carnival demands i/c/w same (.2) | 0.50 | |
| 06/21/23 | Paul J. Springer | Correspondence with Company and E. Lazerowitz re strategy on Carnival MSA rejection motion | 0.20 | |
| 06/21/23 | Evan M. Lazerowitz | Research ISO hearing on rejection motion | 3.60 | |
| 06/22/23 | Evan M. Lazerowitz | Call with Carnival re: rejection issues | 0.50 | |
| 06/22/23 | Evan M. Lazerowitz | Draft DIP-related letter agreement | 2.30 | |
| 06/23/23 | Robert L. Eisenbach | Analyze issues re Carnival rejection and IP issues | 0.50 | |
| 06/23/23 | Evan M. Lazerowitz | Call with B.Eisenbach re: 365(n) issues | 0.50 | |
| | | **Task Total:** | 31.00 | 36,960.00 |

**PREPARATION FOR AND ATTENDANCE AT COURT HEARINGS**

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 06/01/23 | Amanda L. Lindner | Correspond with Potter and E. Lazerowitz re supplemental declaration (.4); draft supplemental declaration (1.2); correspond with E. Lazerowitz re supplemental declaration revisions (.3); correspond with C. Speckhart re same (.1) | 2.00 |
| 06/06/23 | Michael Aaron Klein | Confer with team and review materials re: lift stay and bid procedures hearing | 1.20 |
| 06/06/23 | Samuel R. Rabuck | Draft table summarizing arguments set forth in the pleadings related to the bidding procedures motion (3.0); telephone conference with Carnival counsel re: hearing | 3.30 |



338278-201                                                       **Invoice Number:  2704228**
Bankruptcy

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| | | items, witness coordination for 6/7 hearing (.3) | |
| 06/06/23 | Cullen D. Speckhart | Prepare for hearing on Carnival MFR | 3.10 |
| 06/07/23 | Amanda L. Lindner | Telephonically attend 6/7 omnibus hearing | 2.80 |
| 06/07/23 | Paul J. Springer | Virtually attend omnibus hearing (partial) | 3.00 |
| 06/07/23 | Denise Cahir | Attend hearing conducted in multiple parts, including AM session (1.8) and PM session (1.8) | 3.60 |
| 06/07/23 | Cullen D. Speckhart | Participate in hearing on Carnival motion for relief, follow up with litigation team and clients re various legal issues to be addressed in connection with outstanding carnival disputes | 7.50 |
| 06/15/23 | Cullen D. Speckhart | Attend court hearing on MFR, analyze next steps in bidding process, discuss same with E. Lazerowitz | 2.20 |
| 06/15/23 | Paul J. Springer | Attend status conference on lift stay ruling and bid pro scheduling (.7); review follow up correspondence from Orrick re same (.1) | 0.80 |
| 06/15/23 | Amanda L. Lindner | Telephonically attend 6/15 status conference | 0.70 |
| 06/15/23 | Evan M. Lazerowitz | Attend status conference | 1.00 |
| 06/15/23 | Denise Cahir | Attend status conference | 0.70 |
| 06/21/23 | Cullen D. Speckhart | Prepare for and participate in court hearings | 1.20 |
| 06/21/23 | Paul J. Springer | Attend status conference on scheduling, bid pro, and rejection matters (partial) | 1.00 |
| 06/21/23 | Evan M. Lazerowitz | Attend status conference | 1.10 |
| 06/21/23 | Denise Cahir | Attend AM session (1.4) and PM session (0.5) of status conference | 1.90 |
| 06/22/23 | Amanda L. Lindner | Telephonically attend 6/22 morning and afternoon hearings (partial attendence) | 0.80 |
| 06/22/23 | Cullen D. Speckhart | Prepare for and appeat at court hearings | 2.50 |
| 06/22/23 | Evan M. Lazerowitz | Continued status conferences | 1.20 |
| 06/22/23 | Paul J. Springer | Attend status conference on DIP | 0.50 |
| 06/22/23 | Denise Cahir | Attend AM session (0.3) and PM session (0.4) of status conference | 0.70 |
| 06/23/23 | Cullen D. Speckhart | Review emails re Virgin agreement | 0.40 |



**338278-201**                                                    **Invoice Number:  2704228**
**Bankruptcy**

| Date | Timekeeper | Description | Hours | |
|------|-----------|-------------|-------|--|
| | | **Task Total:** | 43.20 | 49,406.00 |

**INTELLECTUAL PROPERTY**

| Date | Timekeeper | Description | Hours | |
|------|-----------|-------------|-------|--|
| 06/06/23 | Kimberly P. Nguyen | Prepare intercompany IP addendum | 1.30 | |
| 06/12/23 | Kimberly P. Nguyen | Review source code agreement | 0.60 | |
| 06/13/23 | Kimberly P. Nguyen | Review source code agreements for Disney | 0.30 | |
| | | **Task Total:** | 2.20 | 2,772.00 |

**Total Fees**                                                    **$660,218.60**



338278-201                                                            **Invoice Number:  2704228**
Bankruptcy

**Fee Summary:**

| Timekeeper | Type | Rate | Hours | Total |
|---|---|---|---|---|
| Stephen R. Smith | Partner | 1595 | 15.20 | 24,244.00 |
| Aaron D. Binstock | Partner | 1335 | .60 | 801.00 |
| Cullen D. Speckhart | Partner | 1600 | 68.60 | 109,760.00 |
| Michael Aaron Klein | Partner | 1335 | 22.30 | 29,770.50 |
| Robert L. Eisenbach | Of Counsel | 1560 | .50 | 780.00 |
| Kimberly P. Nguyen | Special Counsel | 1260 | 2.20 | 2,772.00 |
| Jacquelyn M. Burke | Special Counsel | 1290 | 1.10 | 1,419.00 |
| Bryan Y. Liu | Associate | 1250 | .40 | 500.00 |
| Leo J. Spicer-Phelps | Associate | 1245 | .90 | 1,120.50 |
| Evan M. Lazerowitz | Associate | 1240 | 151.00 | 187,240.00 |
| Dustin M. Knight | Associate | 1205 | 18.40 | 22,172.00 |
| Beth Shrieves | Associate | 1080 | 72.80 | 78,624.00 |
| Cristina L. DeBiase | Associate | 1080 | 4.80 | 5,184.00 |
| Meredith R. Klionsky | Associate | 1250 | 1.60 | 2,000.00 |
| Paul J. Springer | Associate | 1235 | 24.50 | 30,257.50 |
| Xueqing Li | Associate | 890 | 2.50 | 2,225.00 |
| Marquavious A. Strozier | Associate | 780 | 15.50 | 12,090.00 |
| Nicholas R. Perez | Associate | 780 | 1.40 | 1,092.00 |
| Amanda L. Lindner | Associate | 670 | 29.60 | 19,832.00 |
| Samuel R. Rabuck | Associate | 995 | 11.00 | 10,945.00 |
| Michael E. Herring | Associate | 355 | 81.40 | 28,897.00 |
| John M. Schlenz | Associate | 355 | 78.10 | 27,725.50 |
| Hugh B. Stuart | Associate | 355 | 18.20 | 6,461.00 |
| Alexandra Marcus | Associate | 355 | 14.50 | 5,147.50 |
| Jee-Hyeon J. Kim | Other Timekeepers | 54 | 21.00 | 1,134.00 |
| Robert D. Breen | Other Timekeepers | 54 | 27.50 | 1,485.00 |
| Brittany A. Sterling | Other Timekeepers | 54 | 22.00 | 1,188.00 |
| Yvonne G. Carlile | Other Timekeepers | 54 | 27.60 | 1,490.40 |
| Lisa P. Dennis | Other Timekeepers | 54 | 14.20 | 766.80 |
| Sarah G. Garris | Other Timekeepers | 54 | 20.00 | 1,080.00 |
| Todd W. Hutton | Other Timekeepers | 54 | 29.00 | 1,566.00 |
| Alejandrina M. Luna | Other Timekeepers | 54 | 18.40 | 993.60 |
| Christian L. Ornelas | Other Timekeepers | 54 | 16.20 | 874.80 |
| Johann T. Toucet | Other Timekeepers | 54 | 11.50 | 621.00 |
| Mollie N. Canby | Paralegal | 415 | .10 | 41.50 |
| Denise Cahir | Paralegal | 380 | 14.20 | 5,396.00 |
| Matthew Thompson | Lit/E-Discovery Svcs. | 420 | 43.30 | 18,186.00 |
| Hitesh Patel | E-Discovery Staff Attorney | 560 | 25.60 | 14,336.00 |

**For costs and disbursements recorded through June 30, 2023 :**



**338278-201**                                        **Invoice Number:  2704228**
**Bankruptcy**

| | |
|---|---|
| Hotels and Meals (Hotels) | 350.00 |
| Wilmington, DE - Quoin Hotel for DeCurtis Bankruptcy Court | |
| 06/06/2023-06/07/2023 | |
| Cullen D. Speckhart | |
| Meals | 18.00 |
| Research Database / Document Retrieval | 1,613.09 |
| Train Fare | 194.00 |
| 1 Client Billable // Expedia #211131526636 // 5/26 Hearing // Traveler: Lazerowitz/Evan // Train | |
| Train Fare | 304.00 |
| Traveler: Lazerowitz/Evan // Train | |
| Train Fare | 70.00 |
| Traveler: Speckhart/Cullen // Train - 211179142488 | |
| Transportation | 69.38 |
| **Total Costs** | **$2,618.47** |
| **Total:** | **$662,837.07** |



ATTORNEYS AT LAW

Palo Alto, CA

3 Embarcadero Center
20th Floor
San Francisco, CA
94111-4004
MAIN 415 693-2000
FAX  415 693-2222

San Diego, CA

Los Angeles, CA

Santa Monica, CA

Denver, CO

Seattle, WA

New York, NY

August 17, 2023

Reston, VA

www.cooley.com

Washington, DC

Joe Carino
DeCurtis Holdings LLC
3208 East Colonial Drive
Suite C190
Orlando, FL  32803

Taxpayer ID Number
94-1140085

Boston, MA

Chicago, IL

Shanghai, P. R. China

Beijing, P. R. China

Hong Kong

Singapore

London, United Kingdom

Brussels, Belgium

**338278-201**
**Bankruptcy**

**Invoice Number:  2704228**

### R E M I T T A N C E   A D V I C E

**Please include this Remittance Advice with your payment**

| For services rendered-Invoice No. 2704228: | | |
|---|---|---|
| Fees | $ | 660,218.60 |
| Chargeable costs and disbursements | $ | 2,618.47 |
| **Total Due on Current Invoice (USD)** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **$** | **662,837.07** |

Outstanding Balance from prior Invoices as of 8/17/2023 *(May not reflect recent payments)*

| Invoice Number | Invoice Date | Balance | Late Charges | Balance Due |
|---|---|---|---|---|
| 2677631 | 6/30/2023 | 150,087.70 | 0.00 | 150,087.70 |
| 2704477 | 8/17/2023 | 557,317.73 | 0.00 | 557,317.73 |

| **Total Outstanding Balance from prior Invoices** *(Disregard if paid)* . . . . . . . . . | **$** | **707,405.43** |
|---|---|---|

TX 05 13834



Page    2

338278-201                                                      **Invoice Number:  2704228**
**Bankruptcy**


**Total Amount Due on Current and Prior Invoices (USD).** . . . . . . . . . . . . . . . . . . . .        $        **1,370,242.50**


**Cooley LLP**
3 Embarcadero Center, 20th Floor
San Francisco, CA 94111-4004

Tax ID# 94-1140085

Invoices are due and payable upon receipt. Any unpaid balance after 30 days may
accrue late charges.


**Payment may be made by wire transfer or ACH:**
Wells Fargo Bank - San Francisco, CA 94104
Account # 4129155206  ABA Routing # 121000248  Swift # WFBIUS6S
**When making electronic payments please provide invoice number(s)
and send remittance advice to AR@cooley.com**

**View balances and pay open invoices via Cooley's payment portal:**
ww2.e-billexpress.com/ebpp/CooleyLLP

To protect against wire fraud attacks, wiring instructions will not be changed during this transaction.
If you receive updated wire transfer instructions that do not agree to the information on this invoice,
please contact a member of Accounting-Accounts Receivable.
Cooley's public website includes firm office phone numbers.

TX 05 13834



ATTORNEYS AT LAW

3 Embarcadero Center
20th Floor
San Francisco, CA
94111-4004
MAIN 415 693-2000
FAX  415 693-2222

www.cooley.com

Taxpayer ID Number
94-1140085

Palo Alto, CA

San Diego, CA

Los Angeles, CA

Santa Monica, CA

Denver, CO

Seattle, WA

New York, NY

Reston, VA

Washington, DC

Boston, MA

Chicago, IL

Shanghai, P. R. China

Beijing, P. R. China

Hong Kong

Singapore

London, United Kingdom

Brussels, Belgium

August 17, 2023

Joe Carino
DeCurtis Holdings LLC
3208 East Colonial Drive
Suite C190
Orlando, FL  32803

**Invoice Number:  2704477**

**338278-201**

**Bankruptcy**

*For services rendered through July 31, 2023*

| | | |
|---|---|---|
| Fees . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | $ | 550,573.00 |
| Chargeable costs and disbursements . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | $ | 6,744.73 |
| **Total Due on Current Invoice (USD)** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **$** | **557,317.73** |

To protect against wire fraud attacks, wiring instructions will not be changed during this transaction.
If you receive updated wire transfer instructions that do not agree to the information on this invoice,
please contact a member of Accounting-Accounts Receivable.
Cooley's public website includes firm office phone numbers.

FM 02 13834



338278-201                                                    Invoice Number:  2704477
Bankruptcy

**For services rendered through July 31, 2023 :**

| Date | Timekeeper | Description | Hours | |
|------|-----------|-------------|-------|---|
| **ASSET DISPOSITION** | | | | |
| 07/06/23 | Amanda L. Lindner | Review and revise sale motion (1.4); correspond with E. Lazerowitz re same (.2) | 1.60 | |
| 07/07/23 | Evan M. Lazerowitz | Call with M.Trentin re: bidding procedures | 0.30 | |
| 07/07/23 | Evan M. Lazerowitz | Call with Atkinson and Crockett re: credit bidding | 0.50 | |
| 07/12/23 | Paul J. Springer | Review Invictus objection and related declaration i/c/w standing and credit bidding | 0.50 | |
| 07/20/23 | Paul J. Springer | Review proposed revised bid pro order | 0.10 | |
| 07/21/23 | Evan M. Lazerowitz | Revise bidding procedures order | 0.50 | |
| 07/28/23 | Denise Cahir | Cite-check findings of fact and conclusions of law and insert to post-trial brief (2.6); communications with B. Shrieves re same (0.1) | 2.70 | |
| 07/31/23 | Evan M. Lazerowitz | Revise bidding procedures order (1.6); revise sale-related documents and cure schedule (1.1) | 2.70 | |
| 07/31/23 | Evan M. Lazerowitz | Call with J.Sazant re: sale | 0.60 | |
| | | **Task Total:** | 9.50 | 8,543.00 |
| **BUSINESS OPERATIONS** | | | | |
| 07/12/23 | Evan M. Lazerowitz | Call with H.Murtagh re: Virgin issues | 0.30 | |
| | | **Task Total:** | 0.30 | 372.00 |
| **CASE ADMINISTRATION** | | | | |
| 07/05/23 | Michael Aaron Klein | Confer with EL re: updates | 0.40 | |
| 07/05/23 | Paul J. Springer | Correspondence with D. Cahir re case calendar | 0.10 | |
| 07/05/23 | Denise Cahir | Update calendar and critical dates memo re upcoming depositions and related deadlines | 0.40 | |
| 07/05/23 | Denise Cahir | Organize voluminous exhibits to sealed Uriarte Declaration and circulate same | 0.20 | |



338278-201
Bankruptcy

Invoice Number:  2704477

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 07/05/23 | Denise Cahir | Calendar deadlines per scheduling order | 0.20 |
| 07/10/23 | Denise Cahir | Review Carnival's motion to limit Invictus's right to credit bid and calendar related objection deadline | 0.10 |
| 07/10/23 | Denise Cahir | Review Carnival's seal and standing motions and calendar relevant objection deadlines (0.1); update critical dates memo (0.1) | 0.20 |
| 07/10/23 | Denise Cahir | Update critical dates memo | 0.30 |
| 07/10/23 | Denise Cahir | Calendar upcoming depositions | 0.10 |
| 07/11/23 | Cullen D. Speckhart | Receipt and review of various discovery materials relating to ownership disputes | 1.30 |
| 07/11/23 | Cullen D. Speckhart | Review various emails relating to trial process, evidentiary presentation and witness prep | 0.50 |
| 07/11/23 | Cullen D. Speckhart | Call with D. Decurtis and E. Lazerowitz | 0.80 |
| 07/13/23 | Paul J. Springer | Correspondence with D. Cahir re scheduling matters | 0.10 |
| 07/13/23 | Denise Cahir | Circulate Carino deposition exhibits to team | 0.20 |
| 07/13/23 | Denise Cahir | Update calendar and critical dates memo re numerous changes to deposition schedule | 0.40 |
| 07/13/23 | Denise Cahir | Calendar Padgett deposition | 0.10 |
| 07/13/23 | Denise Cahir | Circulate transcript of Carino deposition | 0.10 |
| 07/13/23 | Denise Cahir | Communications with L. Huber (Potter) re registrations for July 17, 2023 pretrial conference | 0.10 |
| 07/14/23 | Denise Cahir | Communications with E. Lazerowitz and B. Shrieves re deposition logistics | 0.20 |
| 07/14/23 | Denise Cahir | Update deposition calendar entries with attendance details | 0.20 |
| 07/14/23 | Denise Cahir | Communications with C. Wu (Groombridge) re request for sealed filings | 0.30 |
| 07/14/23 | Denise Cahir | Communications with B. Shrieves re sealed filings (0.1); follow-up communications with L. Huber (Potter) and K. McCloskey (Potter) re same (0.2) | 0.30 |
| 07/16/23 | Denise Cahir | Update calendar re details of Atkinson and Learish depositions (0.1); communications | 0.20 |



338278-201
Bankruptcy

Invoice Number:  2704477

| Date | Timekeeper | Description | Hours | |
|------|-----------|-------------|-------|---|
| | | with E. Lazerowitz re same (0.1) | | |
| 07/17/23 | Denise Cahir | Circulate transcript of Atkinson deposition | 0.10 | |
| 07/17/23 | Denise Cahir | Update calendar re rescheduled pretrial conference on July 17, 2023 | 0.10 | |
| 07/17/23 | Denise Cahir | Communications with Orrick firm re attendance details for Learish deposition (0.1); follow up with E. Lazerowitz and others re same (0.1) | 0.20 | |
| 07/18/23 | Denise Cahir | Communications with E. Lazerowitz re Cooley W-9 | 0.10 | |
| 07/19/23 | Denise Cahir | Calendar Saxena deposition | 0.10 | |
| 07/19/23 | Denise Cahir | Circulate sealed Saxena Declaration | 0.10 | |
| 07/21/23 | Denise Cahir | Calendar deadline to file post-trial brief | 0.10 | |
| 07/21/23 | Denise Cahir | Calendar objection deadline re Landis Rath & Cobb DIP fees | 0.10 | |
| 07/27/23 | Denise Cahir | Communications with Veritext re request for final Carino transcript | 0.20 | |
| 07/28/23 | Denise Cahir | Communications with E. Lazerowitz and A. Lindner re June monthly fee application | 0.10 | |
| | | **Task Total:** | 8.00 | 6,765.00 |

**CLAIMS**

| Date | Timekeeper | Description | Hours | |
|------|-----------|-------------|-------|---|
| 07/05/23 | Stephen R. Smith | Strategy discussions regarding trial with internal team (.5); prepare for upcoming trial (2.0) | 2.50 | |
| 07/06/23 | Stephen R. Smith | Trial preparation | 1.80 | |
| 07/10/23 | Samuel R. Rabuck | Analyze, revise debtor's objection to Carnival's standing motion | 0.50 | |
| 07/11/23 | Samuel R. Rabuck | Analyze, revise debtors' objection to Carnival's standing, credit bid motions (1.7); analyze, revise Carino declaration in support of same (.4); analyze revise Atkinson declaration in support of same (.3) | 2.40 | |
| 07/12/23 | Stephen R. Smith | Prepare for and participate in witness preparation for trial | 2.00 | |
| 07/18/23 | Stephen R. Smith | Prepare for trial (1.5); prepare for and | 2.90 | |



338278-201                                                    **Invoice Number:  2704477**
Bankruptcy

| Date | Timekeeper | Description | Hours | |
|------|-----------|-------------|-------|--|
| | | participate in witness preparation (1.4) | | |
| 07/21/23 | Stephen R. Smith | Follow up on post trial issues | 1.30 | |
| 07/26/23 | Stephen R. Smith | Review and analyze post hearing brief | 1.20 | |
| | | **Task Total:** | 14.60 | 21,547.00 |

**FEE/EMPLOYMENT APPLICATIONS**

| Date | Timekeeper | Description | Hours | |
|------|-----------|-------------|-------|--|
| 07/03/23 | Paul J. Springer | Correspondence with A. Lindner and Potter re first monthly fee statement | 0.20 | |
| 07/06/23 | Paul J. Springer | Review revised scheduling order | 0.10 | |
| 07/26/23 | Amanda L. Lindner | Review correspondence with internal team and client re fees and budget | 0.20 | |
| | | **Task Total:** | 0.50 | 504.50 |

**COOLEY FEE APPLICATION**

| Date | Timekeeper | Description | Hours | |
|------|-----------|-------------|-------|--|
| 07/03/23 | Amanda L. Lindner | Review fee application (.2); correspond with internal team in support of filing (.1); correspond with potter team re same (.1) | 0.40 | |
| | | **Task Total:** | 0.40 | 268.00 |

**FINANCING AND CASH COLLATERAL**

| Date | Timekeeper | Description | Hours | |
|------|-----------|-------------|-------|--|
| 07/05/23 | Evan M. Lazerowitz | Review updated budget | 0.40 | |
| 07/17/23 | Xueqing Li | Review borrowing notice and coordination of same with internal team | 0.30 | |
| 07/18/23 | Paul J. Springer | Review DIP borrowing notice (.1); correspondence with Proskauer and X. Li re same (.1) | 0.20 | |
| 07/21/23 | Paul J. Springer | Correspondence with X. Li and Proskauer re DIP borrowing | 0.10 | |
| 07/21/23 | Xueqing Li | Prepare borrowing notice and coordination of same with internal team | 0.50 | |
| 07/27/23 | Evan M. Lazerowitz | Call with B.Finestone re: case status | 0.20 | |
| | | **Task Total:** | 1.70 | 1,826.50 |



**338278-201**
**Bankruptcy**

Invoice Number:  2704477

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| **LITIGATION** | | | |
| 07/02/23 | Beth Shrieves | Begin reviewing documents in preparation for upcoming depositions | 2.00 |
| 07/03/23 | Beth Shrieves | Confer internally re meet and confer with Carnival | 0.50 |
| 07/03/23 | Beth Shrieves | Attend meet and confer with Carnival | 0.50 |
| 07/03/23 | Evan M. Lazerowitz | Call with Wertheim, Roche, and B.Shrieves re: discovery issues | 0.40 |
| 07/03/23 | Evan M. Lazerowitz | Review documents ISO trial preparation | 3.50 |
| 07/03/23 | Beth Shrieves | Review documents in preparation of upcoming depositions | 4.20 |
| 07/04/23 | Michael Aaron Klein | Emails re: status of depositions and discovery | 0.30 |
| 07/04/23 | Beth Shrieves | Correspond internally re upcoming depositions and 30(b)(6) topics | 0.40 |
| 07/04/23 | Beth Shrieves | Continue reviewing documents for use in deposition | 2.00 |
| 07/05/23 | Matthew Thompson | Prepare, QC, and release PDF documents related to previously produced documents as requested by B. Shrieves | 0.50 |
| 07/05/23 | Evan M. Lazerowitz | Call with J.Sazant re: trial | 0.50 |
| 07/05/23 | Evan M. Lazerowitz | Call with Speckhart, Smith, and Shrieves re: trial preparation | 0.50 |
| 07/05/23 | Evan M. Lazerowitz | Review documents ISO trial | 2.50 |
| 07/05/23 | Evan M. Lazerowitz | Review Carnival's standing motion | 3.10 |
| 07/05/23 | Beth Shrieves | Confer internally re deposition and trial preparations | 0.90 |
| 07/06/23 | Michael Aaron Klein | Review Carnival pleadings | 3.70 |
| 07/06/23 | Evan M. Lazerowitz | Research ISO opposition to standing motion | 4.20 |
| 07/06/23 | Evan M. Lazerowitz | Review Carnival's voluminous filings re ownership and standing | 5.40 |
| 07/06/23 | Beth Shrieves | Correspond with A. Pennfield re deposition topics | 0.30 |
| 07/06/23 | Beth Shrieves | Confer with Groombridge Wu re upcoming brief strategy | 1.00 |



**338278-201**
**Bankruptcy**

| Date | Timekeeper | Description | Hours |
|---|---|---|---|
| 07/06/23 | Marquavious A. Strozier | Correspondence re proceedings with internal team | 0.20 |
| 07/07/23 | Paul J. Springer | Review correspondence from Groombridge re briefing | 0.10 |
| 07/07/23 | Evan M. Lazerowitz | Calls with GWBS re: trial preparation | 1.60 |
| 07/07/23 | Evan M. Lazerowitz | Extensive research ISO opposition to standing motion (3.2); draft opposition to same (4.4) | 7.60 |
| 07/07/23 | Stephen R. Smith | Review and analyze Carnival complaint (.6); analysis and discussions regarding motion to dismiss (1.3) | 1.90 |
| 07/07/23 | Beth Shrieves | Confer with J. Carino re deposition | 0.50 |
| 07/07/23 | Beth Shrieves | Confer with DeCurtis and Groombridge Wu re ownership and adversary brief | 1.00 |
| 07/07/23 | Beth Shrieves | Attend meet and confer with Carnival | 0.50 |
| 07/07/23 | Beth Shrieves | Confer with Groombridge Wu re brief strategy | 0.50 |
| 07/07/23 | Beth Shrieves | Research and draft motion to dismiss Complaint | 6.90 |
| 07/07/23 | Marquavious A. Strozier | Draft court notices and filings (5; correspondence re same with internal team (.3) | 0.80 |
| 07/08/23 | Paul J. Springer | Review Carnival motion to deny credit bid (.5), standing motion and complaint (.7), and sale-related brief (.8) | 2.00 |
| 07/08/23 | Beth Shrieves | Review production documents for use in opposition brief | 0.50 |
| 07/08/23 | Beth Shrieves | Revise motion to dismiss adversary complaint | 2.10 |
| 07/08/23 | Beth Shrieves | Begin drafting answer to complaint | 3.60 |
| 07/09/23 | Michael Aaron Klein | Review and comment on draft reply brief to standing motion (2.1); numerous confers with team re: same (2.4) | 4.50 |
| 07/09/23 | Paul J. Springer | Review draft objection and related declaration i/c/w standing motion (.6); correspondence with internal team re same (.2); confer with E. Lazerowitz re same (.5) | 1.30 |
| 07/09/23 | Stephen R. Smith | Discussions and revisions to draft answer | 1.00 |



338278-201
Bankruptcy

Invoice Number:  2704477

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 07/09/23 | Beth Shrieves | Continue drafting answer to adversary complaint | 0.50 |
| 07/09/23 | Beth Shrieves | Revise answer to adversary complaint | 1.60 |
| 07/10/23 | Michael Aaron Klein | Deposition and trial prep | 0.70 |
| 07/10/23 | Michael Aaron Klein | Meet and confer with Orrick | 0.40 |
| 07/10/23 | Matthew Thompson | Data intake, processing, QC, and release of processed documents | 1.30 |
| 07/10/23 | Paul J. Springer | Review Province comments to objection to standing motion (.2); comment on Carino declaration (.4); correspondence with J. Carino re depo prep (.1); correspondence with internal team and Proskauer re document productions (.2) | 0.90 |
| 07/10/23 | Evan M. Lazerowitz | Call with Proskauer re: litigation strategy | 0.50 |
| 07/10/23 | Evan M. Lazerowitz | Discovery call with Invictus and Carnival | 0.70 |
| 07/10/23 | Evan M. Lazerowitz | Draft declarations ISO opposition to standing motion | 4.80 |
| 07/10/23 | Stephen R. Smith | Review declarations (1.3); prepare for trial (.6) | 1.90 |
| 07/10/23 | Beth Shrieves | Review email documents and attachments for production | 2.00 |
| 07/10/23 | Beth Shrieves | Further revise draft answer to adversary complaint | 1.20 |
| 07/10/23 | Marquavious A. Strozier | Draft court filing and notice and correspondence re same with internal team | 0.40 |
| 07/11/23 | Matthew Thompson | Prepare metadata field map, create Relativity load profile, load documents, QC loaded documents | 1.50 |
| 07/11/23 | Matthew Thompson | Export production PDF documents as requested by B. Shrieves | 0.30 |
| 07/11/23 | Michael Aaron Klein | Review draft brief in ownership dispute | 1.40 |
| 07/11/23 | Paul J. Springer | Research i/c/w standing motion response | 0.40 |
| 07/11/23 | Evan M. Lazerowitz | Call with GWBS, Potter, and Cooley litigation teams re: post-trial briefing | 0.40 |
| 07/11/23 | Evan M. Lazerowitz | Revise and update declarations ISO standing objection and the objection | 7.00 |



338278-201
Bankruptcy

Invoice Number:  2704477

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 07/11/23 | Stephen R. Smith | Preparation for witness preps | 1.20 |
| 07/11/23 | Beth Shrieves | Correspond with Carnival re Carnival's production of documents | 0.20 |
| 07/11/23 | Beth Shrieves | Produce additional documents | 0.20 |
| 07/11/23 | Beth Shrieves | Confer with Groombridge Wu re post-hearing briefs | 0.50 |
| 07/11/23 | Beth Shrieves | Organize exhibits to opposition brief | 2.70 |
| 07/11/23 | Denise Cahir | Cite check objection to standing motion | 2.20 |
| 07/12/23 | Michael Aaron Klein | Calls and emails and review materials re: deposition and trial prep | 1.80 |
| 07/12/23 | Cullen D. Speckhart | Discuss litigation strategy with Michael Klein and prepare for depositions by reviewing notices and materials | 2.20 |
| 07/12/23 | Paul J. Springer | Depo prep with J. Carino (2.0); review finali objection to Carnival standing motion (.3) | 2.30 |
| 07/12/23 | Evan M. Lazerowitz | Call with Carino re: trial preparation | 2.00 |
| 07/12/23 | Evan M. Lazerowitz | Finalize credit bidding opposition brief | 4.20 |
| 07/12/23 | Evan M. Lazerowitz | Revise ownership brief | 3.50 |
| 07/12/23 | Beth Shrieves | Finalize answer for filing | 1.00 |
| 07/12/23 | Beth Shrieves | Finalize opposition brief and exhibits for filing | 1.10 |
| 07/12/23 | Beth Shrieves | Prepare for deposition of J. Carino | 3.00 |
| 07/12/23 | Denise Cahir | Update calendar re Carino deposition details | 0.10 |
| 07/13/23 | Amanda L. Lindner | Correspond with E. Lazerowitz in support of Padgett deposition | 0.30 |
| 07/13/23 | Michael Aaron Klein | Attend Carino deposition and post-depo meeting | 3.40 |
| 07/13/23 | Evan M. Lazerowitz | Attend trial preparation meetings with GWBS and Fournier | 1.20 |
| 07/13/23 | Evan M. Lazerowitz | Defend Carino deposition | 3.10 |
| 07/13/23 | Evan M. Lazerowitz | Research ISO ownership reply brief | 4.50 |
| 07/13/23 | Stephen R. Smith | Prepare for hearing | 1.50 |
| 07/13/23 | Beth Shrieves | Confer with external team re trial logistics | 0.50 |
| 07/13/23 | Beth Shrieves | Finish preparing for J. Carino deposition | 1.00 |



338278-201                                                              Invoice Number:  2704477
Bankruptcy

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 07/14/23 | Amanda L. Lindner | Attend Padgett deposition (1.2); correspond with E. Lazerowits in support of same (.2) | 1.40 |
| 07/14/23 | Matthew Thompson | Analysis and release of production bates information | 0.30 |
| 07/14/23 | Michael Aaron Klein | Attend Delano deposition | 3.60 |
| 07/14/23 | Evan M. Lazerowitz | Attend Chen Delano deposition | 8.00 |
| 07/14/23 | Hitesh Patel | Assist case team with document production preparation (.5); participate in call with internal team (.8) | 1.30 |
| 07/14/23 | Stephen R. Smith | Prepare for and participate in trial preparation meeting | 1.60 |
| 07/14/23 | Beth Shrieves | Prepare overlay files | 0.40 |
| 07/14/23 | Beth Shrieves | Attend meet and confer with Carnival re pre-trial order | 0.50 |
| 07/14/23 | Beth Shrieves | Correspond internally re trial preparations | 0.50 |
| 07/14/23 | Beth Shrieves | Attend deposition of D. Fournier | 5.10 |
| 07/14/23 | Beth Shrieves | Review and organize trial materials | 1.60 |
| 07/14/23 | Arthur C. Daye | Process documents and prepare the same for production (.7); finalize production and prepare the same for transmission to counsel (.3) | 1.00 |
| 07/15/23 | Evan M. Lazerowitz | Trial preparation call with GWBS | 1.30 |
| 07/15/23 | Beth Shrieves | Confer with Groombridge Wu re trial preparations | 1.00 |
| 07/15/23 | Beth Shrieves | Continue organizing materials and preparing for trial | 3.50 |
| 07/16/23 | Beth Shrieves | Confer with Groombridge Wu re trial preparations | 1.00 |
| 07/16/23 | Beth Shrieves | Assist in finalizing exhibit and witness list | 0.60 |
| 07/16/23 | Beth Shrieves | Prepare for deposition of M. Atkinson | 3.50 |
| 07/17/23 | Matthew Thompson | Prepare, QC, and release analysis and saved search of received exhibit list for pre-trial review of documents | 1.00 |
| 07/17/23 | Matthew Thompson | Pre-production preparations related to claw back and downgrade documents | 0.50 |



338278-201                                                      Invoice Number:  2704477
Bankruptcy

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 07/17/23 | Amanda L. Lindner | Attend Atkinson deposition (.3); attend De La Inglesia deposition (1.9); attend status conference (.7) | 2.90 |
| 07/17/23 | Michael Aaron Klein | Attend Learish depo | 1.00 |
| 07/17/23 | Michael Aaron Klein | Confer with team re: deposition summaries and trial prep | 1.70 |
| 07/17/23 | Paul J. Springer | Review Carnival reply i/c/w sale motion (.4); review Carnival reply i/c/w credit bid challenge (.4); review proposed pretrial order (.5) | 1.30 |
| 07/17/23 | Evan M. Lazerowitz | Defend Atkinson deposition | 2.10 |
| 07/17/23 | Evan M. Lazerowitz | Prepare exhibit list for credit bidding portion of trial | 1.50 |
| 07/17/23 | Stephen R. Smith | Trial preparation | 1.40 |
| 07/17/23 | Beth Shrieves | Attend pretrial meet and confer with Carnival | 0.70 |
| 07/17/23 | Beth Shrieves | Summarize depositions of Messrs. Padgett and Fournier | 1.70 |
| 07/17/23 | Beth Shrieves | Attend pre-trial conference | 1.00 |
| 07/17/23 | Denise Cahir | Download and organize Carnival's trial exhibits | 0.50 |
| 07/17/23 | Beth Shrieves | Correspond with opposing counsel re objections to demonstratives | 0.50 |
| 07/17/23 | Beth Shrieves | Review exhibits from Carnival's exhibit list for potential objections | 3.00 |
| 07/17/23 | Beth Shrieves | Begin preparing direct exam outlines for trial | 2.50 |
| 07/17/23 | Beth Shrieves | Prepare redactions of opposition brief filings | 2.00 |
| 07/18/23 | Amanda L. Lindner | Attend trial (partial) | 0.50 |
| 07/18/23 | Beth Shrieves | Prepare direct and rebuttal exam outlines | 6.20 |
| 07/18/23 | Beth Shrieves | Prepare for J. Carino's direct testimony | 2.00 |
| 07/18/23 | Beth Shrieves | Prepare for trial | 2.00 |
| 07/19/23 | Michael Aaron Klein | Attend Day 2 of trial | 6.70 |
| 07/19/23 | Amanda L. Lindner | Telephonically attend trial (partial) | 1.90 |
| 07/19/23 | Stephen R. Smith | Prepare for and participate in trial | 6.10 |
| 07/19/23 | Beth Shrieves | Prepare exhibits and witnesses for trial | 2.00 |



338278-201                                                    Invoice Number:  2704477
Bankruptcy

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 07/19/23 | Beth Shrieves | Attend trial | 4.00 |
| 07/20/23 | Michael Aaron Klein | Attend Day 3 of trial | 4.50 |
| 07/20/23 | Evan M. Lazerowitz | Review Carnival's proposed exhibits ISO cross-examination defense | 2.00 |
| 07/20/23 | Stephen R. Smith | Prepare for and participate in trial | 5.50 |
| 07/20/23 | Beth Shrieves | Attend trial | 5.60 |
| 07/21/23 | Evan M. Lazerowitz | Review transcripts ISO post-trial briefing | 4.20 |
| 07/21/23 | Beth Shrieves | Begin preparing for post-trial brief | 1.50 |
| 07/23/23 | Beth Shrieves | Begin preparing for post-trial brief | 0.70 |
| 07/24/23 | Michael Aaron Klein | Call with team re: post-trial briefing | 0.50 |
| 07/24/23 | Amanda L. Lindner | Correspond with internal team litigation current status and next steps | 0.40 |
| 07/24/23 | Evan M. Lazerowitz | Call with GWBS and Cooley litigation teams re: post-trial briefing | 0.60 |
| 07/24/23 | Evan M. Lazerowitz | Prepare inserts for post-trial briefing re: credit bidding and standing | 3.60 |
| 07/24/23 | Stephen R. Smith | Follow up on post trial brief discussions | 0.90 |
| 07/24/23 | Beth Shrieves | Confer with external team re post-trial brief | 1.00 |
| 07/25/23 | Amanda L. Lindner | Correspond with internal team litigation current status and next steps | 0.20 |
| 07/25/23 | Evan M. Lazerowitz | Revise inserts for post-trial briefing re: credit bidding and standing | 3.00 |
| 07/25/23 | Beth Shrieves | Confer internally re post-trial brief | 0.30 |
| 07/26/23 | Evan M. Lazerowitz | Revise post-trial brief re: credit bidding | 5.60 |
| 07/26/23 | Beth Shrieves | Draft post-trial briefing | 8.10 |
| 07/27/23 | Evan M. Lazerowitz | Revise proposed findings of fact and conclusions of law | 4.30 |
| 07/27/23 | Stephen R. Smith | Review post hearing brief | 0.90 |
| 07/27/23 | Beth Shrieves | Attend meet and confer with Carnival re admitted exhibits | 0.50 |
| 07/27/23 | Beth Shrieves | Revise post-trial briefing | 5.40 |
| 07/28/23 | Evan M. Lazerowitz | Extensive revisions to post-trial briefs | 4.50 |



**338278-201**
**Bankruptcy**

**Invoice Number:  2704477**

| Date | Timekeeper | Description | Hours | |
|------|-----------|-------------|-------|---|
| 07/28/23 | Paul J. Springer | Review Invictus post-trial brief | 0.30 | |
| 07/28/23 | Stephen R. Smith | Discussions and analysis re brief | 0.60 | |
| 07/28/23 | Beth Shrieves | Finalize post-trial brief filings | 3.20 | |
| 07/28/23 | Beth Shrieves | Finalize proposed facts and conclusions of law | 2.20 | |
| | | **Task Total:** | 307.60 | 361,931.50 |

**MEETINGS**

| Date | Timekeeper | Description | Hours | |
|------|-----------|-------------|-------|---|
| 07/05/23 | Amanda L. Lindner | Telephonically attend 341 meeting and correspond with E. Lazerowitz re same | 0.80 | |
| 07/11/23 | Evan M. Lazerowitz | Call with D.DeCurtis re: case update for board | 0.50 | |
| 07/28/23 | Evan M. Lazerowitz | Weekly call with Disney | 0.50 | |
| | | **Task Total:** | 1.80 | 1,776.00 |

**CORPORATE FINANCE**

| Date | Timekeeper | Description | Hours | |
|------|-----------|-------------|-------|---|
| 07/12/23 | Timothy Nguyen | Correspondence with E. Lazerowitz and J. Carino re credit agreement terms | 0.50 | |
| | | **Task Total:** | 0.50 | 617.50 |

**LEASES AND EXECUTORY CONTRACTS**

| Date | Timekeeper | Description | Hours | |
|------|-----------|-------------|-------|---|
| 07/13/23 | Marquavious A. Strozier | Review and revise contract cure schedule | 1.30 | |
| | | **Task Total:** | 1.30 | 1,014.00 |

**PREPARATION FOR AND ATTENDANCE AT COURT HEARINGS**

| Date | Timekeeper | Description | Hours | |
|------|-----------|-------------|-------|---|
| 07/02/23 | Cullen D. Speckhart | Review litigation and financing matters | 2.60 | |
| 07/05/23 | Cullen D. Speckhart | Multiple emails and discussions with internal team and clients re: trial process, depositions, open issues and allocation of argument | 3.60 | |
| 07/06/23 | Cullen D. Speckhart | Receipt and review of Carnival's consolidated appeal brief | 0.90 | |



338278-201                                                              **Invoice Number:  2704477**
**Bankruptcy**

| Date | Timekeeper | Description | Hours |
|---|---|---|---|
| 07/07/23 | Cullen D. Speckhart | Review emails and materials related to pretrial actions and disclosures and discuss same with E. Lazerowitz | 2.40 |
| 07/08/23 | Cullen D. Speckhart | Review several emails related to deposition notices | 0.40 |
| 07/09/23 | Cullen D. Speckhart | Review inserts for pretrial brief | 0.50 |
| 07/09/23 | Cullen D. Speckhart | Review working draft of objection to standing motion and emails related to same | 1.20 |
| 07/13/23 | Cullen D. Speckhart | Carino deposition | 1.50 |
| 07/13/23 | Cullen D. Speckhart | Confer with E. Lazerowitz and M. Klein re trial prep and various witness considerations | 2.10 |
| 07/14/23 | Cullen D. Speckhart | Confer with E. Lazerowitz re deposition considerations and trial strategy decisions related to credit bidding dispute | 3.20 |
| 07/14/23 | Paul J. Springer | Correspondence with E. Lazerowitz re trial prep | 0.10 |
| 07/16/23 | Cullen D. Speckhart | Call with debtor team and M. Atkinson re deposition prep | 1.80 |
| 07/16/23 | Cullen D. Speckhart | Multiple discussions with E. Lazerowitz re trial considerations | 1.50 |
| 07/16/23 | Evan M. Lazerowitz | Prepare for trial | 5.50 |
| 07/17/23 | Cullen D. Speckhart | Trial prep with litigation team and clients | 6.30 |
| 07/17/23 | Paul J. Springer | Attend pretrial conference | 0.70 |
| 07/17/23 | Evan M. Lazerowitz | Attend pretrial conference | 0.60 |
| 07/17/23 | Evan M. Lazerowitz | Extensive preparation for day 1 of trial | 7.50 |
| 07/17/23 | Denise Cahir | Attend pretrial conference | 0.60 |
| 07/18/23 | Cullen D. Speckhart | Follow up/ prep for trial | 3.40 |
| 07/18/23 | Cullen D. Speckhart | Decurtis trial prep | 1.50 |
| 07/18/23 | Cullen D. Speckhart | Attend DeCurtis trial | 8.50 |
| 07/18/23 | Evan M. Lazerowitz | Prepare for day 2 of trial | 4.60 |
| 07/18/23 | Evan M. Lazerowitz | Attend trial | 8.00 |
| 07/18/23 | Denise Cahir | Attend evidentiary hearing via Zoom | 6.10 |
| 07/19/23 | Cullen D. Speckhart | Listen to court procedures, discuss with E. Lazerowitz and M. Klein | 3.30 |



**338278-201**
**Bankruptcy**

**Invoice Number:  2704477**

| Date | Timekeeper | Description | Hours | |
|------|-----------|-------------|-------|--|
| 07/19/23 | Evan M. Lazerowitz | Prepare for day 3 of trial | 4.70 | |
| 07/19/23 | Evan M. Lazerowitz | Attend trial | 9.00 | |
| 07/19/23 | Denise Cahir | Attend evidentiary hearing via Zoom | 6.90 | |
| 07/20/23 | Cullen D. Speckhart | Discuss trial proceedings with E. Lazerowitz | 0.70 | |
| 07/20/23 | Evan M. Lazerowitz | Attend trial | 7.00 | |
| 07/20/23 | Evan M. Lazerowitz | Prepare for direct examination of Atkinson and Carino | 2.00 | |
| 07/20/23 | Denise Cahir | Attend evidentiary hearing via Zoom | 5.20 | |
| 07/24/23 | Cullen D. Speckhart | Discuss post trial briefing with E. Lazerowitz and M. Klein | 0.80 | |
| 07/25/23 | Cullen D. Speckhart | Emails with E. Lazerowitz re: status of post-trial pleadings and related briefing actions | 0.50 | |
| 07/28/23 | Cullen D. Speckhart | Review various documents and exhibits related to sale dispute post-trial briefing and pleadings to be filed | 1.20 | |
| | | **Task Total:** | 116.40 | 145,408.00 |

**Total Fees**                                                               **$550,573.00**



**338278-201**
**Bankruptcy**

**Invoice Number:  2704477**

**Fee Summary:**

| Timekeeper | Type | Rate | Hours | Total |
|---|---|---|---|---|
| Stephen R. Smith | Partner | 1595 | 36.20 | 57,739.00 |
| Cullen D. Speckhart | Partner | 1600 | 52.70 | 84,320.00 |
| Michael Aaron Klein | Partner | 1335 | 34.60 | 46,191.00 |
| Evan M. Lazerowitz | Associate | 1240 | 157.30 | 195,052.00 |
| Beth Shrieves | Associate | 1080 | 116.70 | 126,036.00 |
| Paul J. Springer | Associate | 1235 | 10.80 | 13,338.00 |
| Xueqing Li | Associate | 890 | .80 | 712.00 |
| Marquavious A. Strozier | Associate | 780 | 2.70 | 2,106.00 |
| Amanda L. Lindner | Associate | 670 | 10.60 | 7,102.00 |
| Timothy Nguyen | Associate | 1235 | .50 | 617.50 |
| Samuel R. Rabuck | Associate | 995 | 2.90 | 2,885.50 |
| Denise Cahir | Paralegal | 380 | 29.10 | 11,058.00 |
| Arthur C. Daye | Lit/E-Discovery Svcs. | 420 | 1.00 | 420.00 |
| Matthew Thompson | Lit/E-Discovery Svcs. | 420 | 5.40 | 2,268.00 |
| Hitesh Patel | E-Discovery Staff Attorney | 560 | 1.30 | 728.00 |

**For costs and disbursements recorded through July 31, 2023 :**

| | |
|---|---|
| Ediscovery Technology Services RelOne database | 303.20 |
| Monthly Relativity User Access Fee | 2,700.00 |
| Monthly RelOne Data Hosting Fee | 976.20 |
| Research Database / Document Retrieval | 789.28 |
| Train Fare<br>Traveler: Lazerowitz/Evan // Train | 194.00 |
| Transportation | 49.45 |
| Trial Transcript<br>Re court reporting/transcription services in connection with the deposition of<br>Michael Atkinson conducted on 7/17/23<br>Veritext LLC | 1,732.60 |

**Total Costs**                                                                    **$6,744.73**

**Total:**                                                                              **$557,317.73**

FM 02 13834



ATTORNEYS AT LAW

3 Embarcadero Center
20th Floor
San Francisco, CA
94111-4004
MAIN 415 693-2000
FAX  415 693-2222

www.cooley.com

Taxpayer ID Number
94-1140085

Palo Alto, CA

San Diego, CA

Los Angeles, CA

Santa Monica, CA

Denver, CO

Seattle, WA

New York, NY

Reston, VA

Washington, DC

Boston, MA

Chicago, IL

Shanghai, P. R. China

Beijing, P. R. China

Hong Kong

Singapore

London, United Kingdom

Brussels, Belgium

August 17, 2023

Joe Carino
DeCurtis Holdings LLC
3208 East Colonial Drive
Suite C190
Orlando, FL  32803

**338278-201**
**Bankruptcy**

**Invoice Number:  2704477**

**R E M I T T A N C E   A D V I C E**

**Please include this Remittance Advice with your payment**

| For services rendered-Invoice No. 2704477: | | |
|---|---|---|
| Fees | $ | 550,573.00 |
| Chargeable costs and disbursements | $ | 6,744.73 |
| **Total Due on Current Invoice (USD)** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **$** | **557,317.73** |

Outstanding Balance from prior Invoices as of 8/17/2023 *(May not reflect recent payments)*

| Invoice Number | Invoice Date | Balance | Late Charges | Balance Due |
|---|---|---|---|---|
| 2677631 | 6/30/2023 | 150,087.70 | 0.00 | 150,087.70 |
| 2704228 | 8/17/2023 | 662,837.07 | 0.00 | 662,837.07 |

**Total Outstanding Balance from prior Invoices** *(Disregard if paid)* . . . . . . . . .     $     **812,924.77**

FM 02 13834



**338278-201**                                              **Invoice Number:  2704477**
**Bankruptcy**

**Total Amount Due on Current and Prior Invoices (USD). . . . . . . . . . . . . . . . . . . .**          **$          1,370,242.50**

**Cooley LLP**
3 Embarcadero Center, 20th Floor
San Francisco, CA 94111-4004

Tax ID# 94-1140085

Invoices are due and payable upon receipt. Any unpaid balance after 30 days may
accrue late charges.

**Payment may be made by wire transfer or ACH:**
Wells Fargo Bank - San Francisco, CA 94104
Account # 4129155206  ABA Routing # 121000248  Swift # WFBIUS6S
**When making electronic payments please provide invoice number(s)
and send remittance advice to AR@cooley.com**

**View balances and pay open invoices via Cooley's payment portal:**
ww2.e-billexpress.com/ebpp/CooleyLLP

To protect against wire fraud attacks, wiring instructions will not be changed during this transaction.
If you receive updated wire transfer instructions that do not agree to the information on this invoice,
please contact a member of Accounting-Accounts Receivable.
Cooley's public website includes firm office phone numbers.

FM 02 13834